# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
_____ DIVISION

IN RE:                 Bonita Nix Donovan }          CASE NUMBER:
                                         }
                                         }
                       JERRY A. FUNK }               JUDGE
                                         }
DEBTOR.                3:08-bk-02133 }               CHAPTER 11

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD

FROM        January 01, 2009        TO        January 31, 2009

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    1/6/2009

Bryan Mickler
Attorney for Debtor

Debtor's Address
and Phone Number:
Bonnie Donovan
800 Florida Blvd
Neptune Beach, FL 32266

Tel.        904-246-2010

Attorney's Address
and Phone Number:
Bryan Mickler
5452 Arlington Exp
Jacksonville, FL 32211
Bar No. _____
Tel. _____    904-725-0822

FBN 091790

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/index.htm.
1)    Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: | Bonita Nix Donovan |
|---|---|
| Case Number: | 3:08-bk-02133 |

Note:  The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report .

| | Month<br>January '09 | Cumulative<br>Total |
|---|---|---|
| **CASH- Beginning of Month (Household)** | $30,334.34 | $4,593.23 |
| **CASH- Beginning of Month (Business)** | $38,906.77 | $2,134.21 |
| | | |
| **Total Household Receipts** | $0.00 | $51,294.52 |
| **Total Business Receipts** | $10,579.38 | $57,323.16 |
| **Total Receipts** | $10,579.38 | $108,617.68 |
| | | |
| **Total Household Disbursements** | $6,048.28 | $26,951.49 |
| **Total Business Disbursements** | $11,344.67 | $25,225.25 |
| **Total Disbursements** | $17,392.95 | $52,176.74 |
| | | |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | ($6,813.57) | $56,440.94 |
| | | |
| **CASH- End of Month (Individual)** | $24,286.06 | $28,936.26 |
| **CASH- End of Month (Business)** | $38,141.48 | $34,232.12 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (From Above)** | $17,392.95 | $52,176.74 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | | $6.00 |
| **DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION** | $17,392.95 | $52,170.74 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___30___ day of ___March___ 20_09_.    _Bonnie N. Donovan_

Debtor's Signature

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month January '09 | Cumulative Total |
|---|---|---|
| **CASH - Beginning of Month** | $30,334.34 | $4,593.23 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | $979.42 |
| Wages from Other Sources (attach list to this report) | | $1,470.84 |
| Interest or Dividend Income | | $0.00 |
| Alimony or Child Support | | $12,119.07 |
| Social Security/Pension/Retirement | | $0.00 |
| Sale of Household Assets (attach list to this report) | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Other (specify) (attach list to this report) | | $36,725.19 |
| *Miscellaneous* | | |
| | | |
| **TOTAL RECEIPTS** | $0.00 | $51,294.52 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | $0.00 |
| Charitable Contributions | | $10.00 |
| Gifts | | $0.00 |
| Household Expenses/Food/Clothing | $1,558.73 | $6,976.34 |
| Household Repairs & Maintenance | $1,336.69 | $4,267.25 |
| Insurance | $306.93 | $1,523.90 |
| IRA Contribution | | $0.00 |
| Lease/Rent Payments | | $0.00 |
| Medical/Dental Payments | | $115.00 |
| Mortgage Payment(s) | | $0.00 |
| Other Secured Payments | | $0.00 |
| Taxes - Personal Property | | $0.00 |
| Taxes - Real Estate | | $0.00 |
| Taxes Other (attach schedule)          *Payroll Taxes* | | $43.12 |
| Travel & Entertainment | $263.02 | $520.98 |
| Tuition/Education | | $300.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $777.92 | $6,001.78 |
| Vehicle Expenses | $148.94 | $3,038.29 |
| Vehicle Secured Payment(s) | | $936.44 |
| U. S. Trustee Quarterly Fees | | $0.00 |
| Professional Fees (Legal, Accounting) | | $1,200.00 |
| Other (attach schedule)          *See Explanation Page* | $1,656.05 | $2,018.39 |
| | | |
| **Total Household Disbursements** | $6,048.28 | $26,951.49 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement Attachment No. 2) | $24,286.06 | $28,936.26 |

## *Other HouseHold Explanation Schedule*

**Case Name:**      **Bonnie Donovan.**
**Case Number:**      **3:08-BK-02133-JAF**
**Date of Petition:**  **April 18, 2008**

Other Category Total:              $1,656.05

| Description | Amount |
| --- | --- |
| Reimbursable Volunteer Expenses | $174.90 |
| Association Dues | |
| Overnight Postage Expense | |
| FIA Card Services | |
| Check Order | |
| Time Share | |
| Miscellaneous | |
| Other Fees | ($0.10) |
| Insurance Premium Refund | |
| Bank Service Charges | $1.00 |
| Computer Purchase | $1,480.25 |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month January | Cumulative Total |
|---|---|---|
| **CASH - Beginning of Month** | $38,906.77 | $2,134.21 |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | $0.00 |
| Account Receivable Collection | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Rental Income | $       2,500.00 | $30,825.00 |
| Sale of Business Assets (attach list to this report) | | $0.00 |
| Other (specify)           *See Below Items* | | $26,498.16 |
| *Alimony Deposited to Business in Error* | *$8,079.38* | $8,079.38 |
| | | |
| | | |
| **Total Business Receipts** | **$10,579.38** | **$57,323.16** |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | $0.00 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | $0.00 |
| Taxes - Payroll           *Withheld from Personal* | | $110.37 |
| Taxes - Sales | | $0.00 |
| Taxes Other (attach schedule)       **PROPERTY** | $3,698.01 | $3,698.01 |
| Contract Labor (Subcontractors) | | $0.00 |
| Inventory Purchases | | $0.00 |
| Secured/Lease Payments (Business) | | $0.00 |
| Utilities (Business) | | $250.21 |
| Insurance | | $4,450.00 |
| Vehicle Expenses | $1,208.49 | $6,194.09 |
| Travel & Entertainment | | $295.43 |
| Repairs and Maintenance | $279.00 | $373.35 |
| Supplies | | $306.87 |
| Charitable Contributions/Gifts | | $0.00 |
| Purchase of Fixed Assets | | $0.00 |
| Advertising | | $0.00 |
| Bank Charges | $1.00 | $1.00 |
| Other (attach schedule)   **SEE ATTACHED SCHEDULE** | $6,158.17 | $9,545.92 |
| | | |
| **Total Business Disbursements** | **$11,344.67** | **$25,225.25** |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $38,141.48 | $34,232.12 |

## *Other -BUSINESS- Explanation Schedule*

**Case Name:**     **Bonnie Donovan.**
**Case Number:**   **3:08-BK-02133-JAF**
**Date of Petition:** **April 18, 2008**

Other Category Total:                    $6,158.17

| Description | Amount |
|---|---|
| Time Share | |
| Association Dues | |
| Reimbursable Volunteer Expenses | |
| Other | $50.00 |
| U.S. Trustee | $323.17 |
| Utility | |
| Professional Fees | $5,635.00 |
| Car Insurance | |
| Appraisal | |
| Accounting Fees | $150.00 |

## RENT ROLL

Case Name:    Bonita Donovan          Case Number:    3:08-BK-02133-JAF
Date of Petition:    **April 18, 2008**

| Tenant | Amount Billed | Amount Collected | Date Paid |
|--------|--------------|------------------|-----------|
| 135 20th Ave S | $            - | VACANT | JAN '09 |
| 150 Pantano Cay St. | $        1,500.00 | $        1,500.00 | JAN '09 |
| 222 14th Ave N | $        1,000.00 | $        1,000.00 | JAN '09 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $        2,500.00 | $        2,500.00  (a) | |

(a) This total included on MOR-3 Other Receipts

MONTHLY OPERATING REPORT -
INDIVDUAL

ATTACHMENT NO. 1

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3. | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. | Have any post-petition loans been received by the debtor from any party? | | X |
| 6. | Are any post-petition payroll taxes past due? | | X |
| 7. | Are any post-petition state or federal income taxes past due? | | X |
| 8. | Are any post-petition state or local sales taxes past due? | | X |
| 9. | Are any post-petition real estate taxes past due? | | X |
| 10. | Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. | Are any wage payments past due? | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY          and          CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property -- Cypress Property and Casualty Insurance Company | 05/02/08 - 05/02/09 | $1,565.00  Annual | $0.00 |
| Property -- Universal Insurance Company | 06/02/08 -06/02/09 | $386.00  Annual | $0.00 |
| Auto -- USAA Casualty Insurance Company | 6/24/08 -6/24/09 | $1,085.27  6 months | $0.00 |
| Flood -- Allstate | 05/02/08 - 05/02/09 | $229.00  Annual | $0.00 |
| Property -- Allstate | 05/02/08 - 05/02/09 | $336.00  Annual | $0.00 |
| Flood -- Countrywide | | $349.00  Annual | $0.00 |
| | | | |
| | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

NONE

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

MONTHLY OPERATING REPORT -
INDIVIDUAL

ATTACHMENT NO. 2

## BANK ACCOUNT RECONCILIATIONS

NOTE:

*Bank statements are not generated at the end of the month. As a result, balances below reflect the statement balance as of month end versus statement end date.*

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 |
|---|---|---|---|---|---|
| Name of Bank: | Suntrust | Suntrust | | | |
| Account Number: | 10000756984 5 | 1000075701366 | | | |
| Purpose of Account (Business/Personal) | Personal | Business | | | |
| Type of Account (e.g. checking) | Checking | Checking | | | |
| 1. Balance per Bank Statement | $24,286.06 | $38,141.48 | | | |
| 2. ADD: Deposits not credited(attach list to this report) | | | | | |
| 3. SUBTRACT: Outstanding Checks(attach list) | | | | | |
| 4. Other Reconciling Items(attach list to this report) | | | | | |
| TOTAL OF ALL ACCOUNTS | $24,286.06 | $38,141.48 | | | $62,427.54 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information | | | | |
|---|---|---|---|---|
| Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

**MONTHLY OPERATING REPORT - INDIVIDUAL**          **Supporting Statement**

## OUTSTANDING CHECKS & DEPOSITS NOT POSTED

| Bank | Acct | Check Number | Date of Check | Payee | Purpose or Description | Amount |
|------|------|------|------|------|------|------|
| | | | | *OUTSTANDING CHECKS* | | |
| SunTrust | 1000077569845 | | | | | |
| SunTrust | 100075701366 | | | | | |
| SunTrust | 100075701366 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $0.00 |
| | | | | *OUTSTANDING DEPOSITS* | | |
| SunTrust | 100075701366 | | 12/31/2008 | Deposits | Rental Income | $2,471.54 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $2,471.54 |

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 3B**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | SUNTRUST |
|---|---|
| Account Number | 1000075701366 |
| Purpose of Account (Business) | OPERATING/BUSINESS |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1056 | 01/06/09 | US TRUSTEE | Quarterly Fees | $323.17 |
| 1057 | 01/07/09 | BUCKHOLTZ, LESLIE | Accounting | $150.00 |
| 1061 | 01/14/09 | Mike Hogan Tax Collector | Property Taxes | $3,698.01 |
| 1058 | 01/15/09 | NOLES, MYRA | Miscellaneous | $50.00 |
| 1059 | 01/16/09 | MICKLER AND MICKELER | Legal Fees | $5,635.00 |
| 1066 | 01/16/09 | FRANZ FOREIGN CARS | Automobile Repair | $863.49 |
| 1068 | 01/27/09 | Emanuel Picket | | $345.00 |
| 1076 | 01/28/09 | American Plumbing | Plumbing | $279.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $11,343.67 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | SUNTRUST |
|---|---|
| Account Number | 1000077569845 |
| Purpose of Account (Business) | HOUSEHOLD |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1067 | 01/02/09 | CITY OF NEPTUNE | | $131.41 |
| 1068 | 01/07/09 | SUNTRUST | | $200.00 |
| 1069 | 01/29/09 | A/C SERVICE | | $305.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $636.41 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 4**

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| Accounts Receivable Beginning Balance | $0.00 | |
| Plus:  Billings During the Month | $      2,500.00 | |
| Less: Collections During the Month | $      2,500.00 | |
| Adjustments or WriteOffs* | $0.00 | |
| Accounts Receivable Ending Balance** | $0.00 | $0.00 |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| 0 - 30 Days | $0.00 | |
| 31 - 60 Days | $0.00 | |
| 61 - 90 Days | $0.00 | |
| Over 90 Days | $0.00 | |
| | | |
| Total Accounts Receivable** | $0.00 | $0.00 |

\*  Attach explanation of  any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| **Federal Taxes** | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| **Total Federal Taxes** | | |
| | | |
| | | |
| **State & Local Taxes** | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| **Total State & Local Taxes** | $0.00 | $0.00 |
| **Total Post-Petition Taxes** | $0.00 | $0.00 |

\*  The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| Accounts Payable Beginning Balance* | | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | $0.00 | $0.00 | $0.00 |

\*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| None at report time | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| None at report time. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

STANDARD BANK RECONCILIATION

Account No.    1000075701366          Month    January    Year    2008          Account Name    Bonita N. Donovan

Bank Balance shown on Bank Statement          $   38,141.48

Add (+)
Deposits not shown on Bank Statement          $   _____

Total          $   38,141.48

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        | $      |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Total Subtractions          $   0.00

Balance          $   38,141.48

Your transaction register balance          $   38,141.48

Add (+)
Other credits shown on the bank
statement but not in transaction register          $   _____

Add (+)
Interest paid on bank statement          $   _____

Total          $   38,141.48

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |

Total Subtractions          $   0.00

Balance          $   38,141.48

STANDARD BANK RECONCILIATION

Month _____  Year __2008__

Account No. __1000077569845__          Account Name __Bonita N. Donovan__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | | $ 24,286.06 |
| Add (+) Deposits not shown on Bank Statement | | $ _____ |
| Total | | $ 24,286.06 |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement | | |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | $ | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Total Subtractions | | $ 0.00 |
| Balance | | $ 24,286.06 |

| | | |
|---|---|---|
| Your transaction register balance | | $ 24,286.06 |
| Add (+) Other credits shown on the bank statement but not in transaction register | $ | |
| Add (+) Interest paid on bank statement | | $ _____ |
| Total | | $ 24,286.06 |
| Subtract (-) Other debits shown on bank statement but not in transaction register | | |

| Number | Amount |
|---|---|
| | |
| | |
| | |

| | | |
|---|---|---|
| Total Subtractions | | $ 0.00 |
| Balance | | $ 24,286.06 |

# SUNTRUST

**Previous Statement**

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE           MIN COL BALANCE:      22,164      11/25/08
CASE 23 308BK02133             AVG COL BALANCE:      25,547
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:        22,395.66
```

```
              ACCOUNT TYPE   ACCOUNT NUMBER    STATEMENT PERIOD          TIN
              FREE CHECK     1000075701366   11/25/2008 - 12/11/2008  265193573
BEGINNING BALANCE:           22,395.66
DEPOSITS/CREDITS:            10,079.38
CHECKS/DEBITS:                  929.50
ENDING-BALANCE:              31,545.54
```

| DEPOSITS: | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|
| | 11/25 | 1,000.00 | 11/26 | 4,039.69 |
| | 12/08 | 1,000.00 | 12/10 | 4,039.69 |

| CREDITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|

| CHECKS: | CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| *appraisal →* | 1055 | 11/25 *Citizens INS* | 231.00 | 1029 | 12/02 *Leslie Buhoff* | 185.00 |
| *on 180 Pontiac Cay Maury Covington* | 1032 | 12/10 | 350.00 | 1030 | 12/11 *Bolles* | 162.50 |

| DEBITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| | 12/11 | 1.00 | CK IMG FEE |

| BALANCE HISTORY: | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|
| | 11/25 | 23,164.66 | 11/26 | 27,204.35 |
| | 12/02 | 27,019.35 | 12/08 | 28,019.35 |
| | 12/10 | 31,709.04 | 12/11 | 31,545.54 |

*The Church owes me over $300.00*
*Will show up next month.*
*I was not pd. for holidays - Thanksgiving*
*& Christmas lost 3 wed. eve.*
*in Dec.*

*End of Jan or Feb I start a new church job.*
*Dec 31, 2008 - Ends My Employment w/*
*First Christian Church*

*I will be Employeed by Neptune Baptish "*
*as the Children's Pastor. We are working on*
*Emp. agreement now.*

 **SUNTRUST**

Previous Statement

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE            MIN COL BALANCE:       22,164    11/25/08
CASE 23 308BK02133              AVG COL BALANCE:       25,547
800 FLORIDA BLVD                LAST STMT ENDING BALANCE:        22,395.66

        ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD          TIN
        FREE CHECK    1000075701366    11/25/2008 - 12/11/2008  265193573
BEGINNING BALANCE:    22,395.66
DEPOSITS/CREDITS:     10,079.38
CHECKS/DEBITS:           929.50
ENDING-BALANCE:       31,545.54
```

```
===============================================================================
DEPOSITS:    DATE        AMOUNT            DATE           AMOUNT
             11/25      1,000.00           11/26         4,039.69
             12/08      1,000.00           12/10         4,039.69
-------------------------------------------------------------------------------
CREDITS:   DATE         AMOUNT    DESCRIPTION
-------------------------------------------------------------------------------
===============================================================================
CHECKS:  CHECK NO  DATE         AMOUNT    CHECK NO  DATE         AMOUNT
           1055   11/25        231.00       1029   12/02        185.00
           1032   12/10        350.00       1030   12/11        162.50
-------------------------------------------------------------------------------
DEBITS:    DATE         AMOUNT    DESCRIPTION
           12/11          1.00    CK IMG FEE
-------------------------------------------------------------------------------
===============================================================================
BALANCE HISTORY:    DATE        BALANCE         DATE        BALANCE
                    11/25     23,164.66         11/26      27,204.35
                    12/02     27,019.35         12/08      28,019.35
                    12/10     31,709.04         12/11      31,545.54
-------------------------------------------------------------------------------
```



# SUNTRUST

**Current Statement**

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE            MIN COL BALANCE:        31,545   12/12/08
CASE 23 308BK02133             AVG COL BALANCE:        33,578
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:        31,545.54

```
            ACCOUNT TYPE   ACCOUNT NUMBER   STATEMENT PERIOD          TIN
            FREE CHECK     1000075701366    12/12/2008 - 12/31/2008   265193573
BEGINNING BALANCE:      31,545.54
DEPOSITS/CREDITS:        5,039.69
CHECKS/DEBITS:             150.00
ENDING-BALANCE:         36,435.23
```

```
========================================================================
DEPOSITS:     DATE         AMOUNT            DATE          AMOUNT
              12/15        1,000.00          12/24         4,039.69
------------------------------------------------------------------------

CREDITS:      DATE         AMOUNT       DESCRIPTION
------------------------------------------------------------------------

========================================================================
CHECKS:   CHECK NO   DATE       AMOUNT   CHECK NO  DATE         AMOUNT
          1033       12/19      150.00  Leslie Bohoffz
------------------------------------------------------------------------

DEBITS:       DATE         AMOUNT       DESCRIPTION
------------------------------------------------------------------------

========================================================================
BALANCE HISTORY:     DATE          BALANCE        DATE          BALANCE
                     12/15      32,545.54         12/19      32,395.54
                     12/24      36,435.23
------------------------------------------------------------------------
```

*Deposits rents # 2,471.54*

*Short 28.46*
*because I had to pay for a stopped*
*check for*
*renters*
*because*
*I lost*
*their last*
*check*

**Thank you for banking with SunTrust**
For Account Information call 800.SunTrust (800.786.8787)

# SUNTRUST

*Rents  —*

```
120      CHECK DEPOSIT
1000075701366   Bus. Date 31Dec.2008 AM        *
201
B8024704 143376 12        2,471.54 TOTAL
Transaction Date: 31Dec.2008  15:02:27
```

This is your receipt showing bank, date, time, type of account and amount.
All deposits are credited to your account subject to verification and final payment.

101828 (5/07)

 **SUNTRUST**

Current Statement

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE              MIN COL BALANCE:        31,545    12/12/08
CASE 23 308BK02133               AVG COL BALANCE:        33,578
800 FLORIDA BLVD                 LAST STMT ENDING BALANCE:         31,545.54

             ACCOUNT TYPE  ACCOUNT NUMBER     STATEMENT PERIOD         TIN
             FREE CHECK    1000075701366   12/12/2008 - 12/31/2008  265193573
BEGINNING BALANCE:              31,545.54
DEPOSITS/CREDITS:                5,039.69
CHECKS/DEBITS:                     150.00
ENDING-BALANCE:                 36,435.23
```

| DEPOSITS: | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|
| | 12/15 | 1,000.00 | 12/24 | 4,039.69 |

| CREDITS: | DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|

| CHECKS: | CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| | 1033 | 12/19 | 150.00 | | | |

| DEBITS: | DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|

| BALANCE HISTORY: | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|
| | 12/15 | 32,545.54 | 12/19 | 32,395.54 |
| | 12/24 | 36,435.23 | | |

 **SUNTRUST**

**Current Statement**

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE                    MIN COL BALANCE:     30,334    12/29/08
CASE 23 308BK02133                        AVG COL BALANCE:     32,001
800 FLORIDA BLVD                          LAST STMT ENDING BALANCE:     34,546.38

         ACCOUNT TYPE   ACCOUNT NUMBER     STATEMENT PERIOD          TIN
         FREE CHECK     1000077569845    12/12/2008 ~ 12/31/2008   265193573
BEGINNING BALANCE:      34,546.38
DEPOSITS/CREDITS:   *church* → 656.78    *I'll check on alimony checks*
CHECKS/DEBITS:           4,868.72        *I'm not sure why not changed yet*
ENDING-BALANCE:         30,334.44        *I filled out papers weeks ago.*

===============================================================================
DEPOSITS:    DATE        AMOUNT              DATE        AMOUNT
-------------------------------------------------------------------------------
CREDITS:     DATE        AMOUNT         DESCRIPTION
             12/19       530.00         LKQ POTOMAC GERM  *Wrong Bumper for Car.*
             12/26        13.22         OFFICE DEPOT #43  *returned (merc.)*
             12/26        77.60         KOHLS #0786   ⎫ *Returns from clothes that*
             12/29        35.96         KOHLS #0786   ⎭ *didn't fit.*
-------------------------------------------------------------------------------
===============================================================================
CHECKS:  CHECK NO   DATE      AMOUNT     CHECK NO   DATE      AMOUNT
         1065      12/22       18.95      1066     12/24      355.91
         * *returned coffee pot for repair*              *Beaches Energy Service*
-------------------------------------------------------------------------------
DEBITS:      DATE        AMOUNT         DESCRIPTION
             12/12        46.84         USPS 1143840233  *Mailing Christmas Pkg.*
             12/12       103.26         PAPER N STUFF  *Christmas paper ect.*
             12/15        10.15         NEPTUNE BEACH LO *gas*
             12/15        12.14         BEACH DINER ~ *food*
             12/15        25.64         CENTER STAGE INT *gift*
             12/15        27.28         ATLANTIC BEACH B ⎫ *FOOD*
             12/15        37.03         3RD STREET DINER ⎭
             12/15        65.01         JOANN FABRIC #03 ⎫ *Kids Project Church*
             12/15       126.34         JOANN FABRIC #03 ⎬ *Sewing materials/fall Church*
             12/15       162.72         LIFEWAY CHRISTIA ~        *project*
             12/15       201.08         FEDEX/KINKO'S #1 *gift*
             12/15       306.02         EDGE CITY
             12/15       341.32         ORECK FLOOR CARE  → *Sq. & Lily Clothes*
             12/16        24.09         GATE 1110
             12/16        26.61         WALGREENS #4310 ~ *Lily, personal ect.*
             12/16       181.10         ONE OF EACH GIFT~ ⎫ *gifts*
             12/16       636.56         KOHLS #0786       ⎭
             12/17       214.24         WM SUPERCENTER *Groceries*
             12/18        50.13         MAKE BELIEVE COS *Lily Ballet tights for "NUTCRACKER"*
             12/18        50.29         AVONLEA ANTIQUE
             12/18       100.82         TERRY'S COUNTRY ~ *Groceries*
             12/19         8.56         PROCTOR ACE HARD ~ *fake tree stand*
             12/19        17.14         OFFICE DEPOT #43 ~ *ink Cartri.*
             12/19        22.98         TEXACO 00304541 ~ *gas*
             12/19        29.06         OLDE FLORIDA CAF ~ *food*
             12/19        47.90         OFFICE DEPOT #43~ *ink Cart. Color*
             12/22        38.67         SALLY BEAUTY #11 ~ *Lily fake Eyelashes for "Nutcracker"*
             12/22        83.96         DOMINO'S PIZZA #~ *food*
             12/23       110.17         COMCAST          COMCAST
             12/23        14.86         PATCO ENERGY EXP ~ *gas*

# SUNTRUST

**Current Statement**

| Date | Amount | Description | Annotation |
|------|--------|-------------|------------|
| 12/23 | 25.21 | GOLDEN CORRAL 67 | Mother + I her Birthday |
| 12/23 | 39.01 | FANCY SUSHI ~ | Food |
| 12/23 | 52.63 | BIG LOTS #013600 | Food (mother's BD) |
| 12/23 | 73.34 | CENTRE STREET TR | gifts (Christmas)+ |
| 12/23 | 124.90 | TWISTED SISTERS! | " " clothes "Bonnie" |
| 12/23 | 166.88 | CLDWTR CK 1280-2 | |
| 12/26 | 222.81 | T-MOBILE TEL    PCS SVC | |
| 12/26 | 39.00 | MASSAGE ENVY 018 | gift certificate "Caleb" Christmas son |
| 12/26 | 66.18 | STEIN MART #309 | gift |
| 12/26 | 114.92 | BJ WHOLESALE #01 | Food |
| 12/26 | 383.60 | KOHLS #0786 | christmas gifts |
| 12/29 | 10.69 | DD/BR #342884 | gas |
| 12/29 | 22.06 | BJS FUEL #9108 | |
| 12/29 | 30.66 | KOHLS #0786 | 5g. ~ pants. |

**BALANCE HISTORY:**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/12 | 34,396.28 | 12/15 | 33,081.55 |
| 12/16 | 32,213.19 | 12/17 | 31,998.95 |
| 12/18 | 31,797.71 | 12/19 | 32,202.07 |
| 12/22 | 32,060.49 | 12/23 | 31,453.49 |
| 12/24 | 31,097.58 | 12/26 | 30,361.89 |
| 12/29 | 30,334.44 | | |

Christmas Gifts / Mailing ect.                                       6.95
                                                                     46.44
12/08 - Lifeway Christmas Cards        (will be re-emb from         103.26
12/12 - UPS - Mailing Christmas play    Church for $80.00)
12/12 - Paper-N-Stuff - Boxes, paper, Bows, Plastic table cloth, cups ect.   25.64
                         party For Church kids
12/15 - Center Stage (gift)                  (will be             65.01
12/15 - JoAnn's - Kids project (Churchwork)   re-embursed)       126.34
12/15 - Sewing fabric for gifts ect.                              162.72
                                              (Bibles) Church
12/15 - Lifeway - Books (gifts)
         Christian                            NEW JOB Books }     201.08
12/15 - FedX-Kevin's - gifts (Books) + Mailing                   306.02
12/15 - Edge City - Clothes for Lily + AJ (daughters)            341.32
12/15 - ORECK - Floor Carpet Cleaner / Service                   181.10
12/16 - One of each gifts                                         636.56
12/16 - Kohl's - Clothes (5 kids) shopping for Christmas          73.34
         (next statement you'll see $ for returns)
12/23 - Center ST - Mother's Birthday gift.                       39.00
                                                                3863.60

12/26 - Massage Envy                          gifts              $ 2,701.38
12/26 - Kohl's                               (2,370.39)

 **SUNTRUST**

**Current Statement**

```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE              MIN COL BALANCE:        30,334   12/29/08
CASE 23 308BK02133                AVG COL BALANCE:        32,001
800 FLORIDA BLVD                  LAST STMT ENDING BALANCE:        34,546.38

        ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD          TIN
        FREE CHECK   1000077569845  12/12/2008 - 12/31/2008  265193573
BEGINNING BALANCE:        34,546.38
DEPOSITS/CREDITS:           656.78
CHECKS/DEBITS:            4,868.72
ENDING-BALANCE:          30,334.44
============================================================================
DEPOSITS:    DATE         AMOUNT            DATE          AMOUNT
----------------------------------------------------------------------------
CREDITS:     DATE         AMOUNT      DESCRIPTION
             12/19        530.00      LKQ POTOMAC GERM
             12/26         13.22      OFFICE DEPOT #43
             12/26         77.60      KOHLS #0786
             12/29         35.96      KOHLS #0786
............................................................................
============================================================================
CHECKS:   CHECK NO   DATE       AMOUNT     CHECK NO   DATE        AMOUNT
          1065    12/22        18.95       1066    12/24        355.91
----------------------------------------------------------------------------
DEBITS:      DATE         AMOUNT      DESCRIPTION
             12/12         46.84      USPS 1143840233
             12/12        103.26      PAPER N STUFF
             12/15         10.15      NEPTUNE BEACH LO
             12/15         12.14      BEACH DINER
             12/15         25.64      CENTER STAGE INT
             12/15         27.28      ATLANTIC BEACH B
             12/15         37.03      3RD STREET DINER
             12/15         65.01      JOANN FABRIC #03
             12/15        126.34      JOANN FABRIC #03
             12/15        162.72      LIFEWAY CHRISTIA
             12/15        201.08      FEDEX/KINKO'S #1
             12/15        306.02      EDGE CITY
             12/15        341.32      ORECK FLOOR CARE
             12/16         24.09      GATE 1110
             12/16         26.61      WALGREENS #4310
             12/16        181.10      ONE OF EACH GIFT
             12/16        636.56      KOHLS #0786
             12/17        214.24      WM SUPERCENTER
             12/18         50.13      MAKE BELIEVE COS
             12/18         50.29      AVONLEA ANTIQUE
             12/18        100.82      TERRY'S COUNTRY
             12/19          8.56      PROCTOR ACE HARD
             12/19         17.14      OFFICE DEPOT #43
             12/19         22.98      TEXACO 00304541
             12/19         29.06      OLDE FLORIDA CAF
             12/19         47.90      OFFICE DEPOT #43
             12/22         38.67      SALLY BEAUTY #11
             12/22         83.96      DOMINO'S PIZZA #
             12/23        110.17      COMCAST        COMCAST
             12/23         14.86      PATCO ENERGY EXP
```

 **SunTrust**

Current Statement

| | | |
|---|---|---|
| 12/23 | 25.21 | GOLDEN CORRAL 67 |
| 12/23 | 39.01 | FANCY SUSHI |
| 12/23 | 52.63 | BIG LOTS #013600 |
| 12/23 | 73.34 | CENTRE STREET TR |
| 12/23 | 124.90 | TWISTED SISTERS! |
| 12/23 | 166.88 | CLDWTR CK 1280-2 |
| 12/26 | 222.81 | T-MOBILE TEL    PCS SVC |
| 12/26 | 39.00 | MASSAGE ENVY 018 |
| 12/26 | 66.18 | STEIN MART #309 |
| 12/26 | 114.92 | BJ WHOLESALE #01 |
| 12/26 | 383.60 | KOHLS #0786 |
| 12/29 | 10.69 | DD/BR #342884 |
| 12/29 | 22.06 | BJS FUEL #9108 |
| 12/29 | 30.66 | KOHLS #0786 |

--------------------------------------------------------------------------------
================================================================================

| BALANCE HISTORY: | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|
| | 12/12 | 34,396.28 | 12/15 | 33,081.55 |
| | 12/16 | 32,213.19 | 12/17 | 31,998.95 |
| | 12/18 | 31,797.71 | 12/19 | 32,202.07 |
| | 12/22 | 32,060.49 | 12/23 | 31,453.49 |
| | 12/24 | 31,097.58 | 12/26 | 30,361.89 |
| | 12/29 | 30,334.44 | | |

--------------------------------------------------------------------------------


**SunTrust**

Previous Statement

```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE              MIN COL BALANCE:        34,547    12/11/08
CASE 23 308BK02133                AVG COL BALANCE:        35,787
800 FLORIDA BLVD                  LAST STMT ENDING BALANCE:         37,329.84

       ACCOUNT TYPE  ACCOUNT NUMBER     STATEMENT PERIOD            TIN
       FREE CHECK    1000077569845   11/17/2008 - 12/11/2008   265193573
BEGINNING BALANCE:           37,329.84
DEPOSITS/CREDITS:             1,426.40
CHECKS/DEBITS:                4,209.86
ENDING-BALANCE:              34,546.38
```

| DEPOSITS: | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|
| | 12/04 | 1,075.72 | 12/08 | 250.68 |

| CREDITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| | 12/03 | 100.00 | ENTERPRISE RENT- |

| CHECKS: | CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| | 1028 | 11/25 | 141.05 | 1027 | 11/25 | 295.36 |
| | 1062 | 12/03 | 200.00 | 1063 | 12/11 | 100.00 |

| DEBITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| | 11/17 | 14.45 | DOLLAR-GENERAL # |
| | 11/17 | 18.46 | 3RD STREET DINER |
| | 11/17 | 71.40 | DOLLAR-GENERAL # |
| | 11/17 | 561.45 | USAA P&C PREMIUM |
| | 11/18 | 10.69 | DD/BR #342884 |
| | 11/18 | 22.46 | DD/BR #342884 |
| | 11/21 | 4.82 | OLDE FLORIDA CAF |
| | 11/21 | 12.81 | OLDE FLORIDA CAF |
| | 11/21 | 21.18 | GATE 1421 |
| | 11/24 | 6.97 | COMCAST          COMCAST |
| | 11/24 | 2.06 | AVONLEA ANTIQUE |
| | 11/24 | 15.83 | OLDE FLORIDA CAF |
| | 11/24 | 242.57 | WINN-DIXIE   #00 |
| | 11/25 | 16.75 | NEPTUNE BEACH LO |
| | 11/25 | 32.10 | SOUTHERN CROSSIN |
| | 11/26 | 16.50 | USPS 1143840250 |
| | 11/26 | 551.53 | ENTERPRISE RENT- |
| | 11/28 | 223.04 | T-MOBILE     PCS SVC |
| | 11/28 | 8.93 | DAIRY QUEEN #196 |
| | 11/28 | 10.34 | MARSHALLS #0408 |
| | 11/28 | 20.14 | PICCADILLY CAFET |
| | 11/28 | 24.41 | GATE 1421 |
| | 12/01 | 17.78 | RACEWAY957    01  *gas* |
| | 12/02 | 14.60 | GREEN CEDAR #11  *gas*  *traveling* |
| | 12/02 | 20.12 | MJM #3  *gas* |
| | 12/02 | 25.57 | WILCO   769    00  *gas* |
| | 12/03 | 6.13 | VILLAGE-INN-REST  *food* |
| | 12/03 | 10.69 | SPORTSPLEX-CKFR |
| | 12/04 | 15.23 | CHEVRON 00204569  *gas* |
| | 12/08 | 6.95 | LIFEWAY CHRISTIA  *christmas cards* |
| | 12/08 | 20.19 | BJS FUEL #9108  *gas* |

**SUNTRUST**

Previous Statement

| Date | Amount | Description | Note |
|------|--------|-------------|------|
| 12/08 | 24.68 | SHELL OIL 509634 | *Gas* |
| 12/08 | 44.38 | DRESS BARN #0449 | *Clothes - Bonnie* |
| 12/08 | 55.31 | LIFEWAY CHRISTIA | *Bibles* |
| 12/08 | 134.79 | WINN-DIXIE   #00 | *Groceries* |
| 12/08 | 530.00 | LKQ POTOMAC GERM | *Bumper (returned)* |
| 12/09 | 19.56 | PF CHANGS #9976 | *Food* |
| 12/09 | 24.94 | KILWINS CHOCOLAT | *Gift* |
| 12/09 | 175.47 | KMART | *Food* |
| 12/09 | 218.33 | SEPHORA #416 ST | *gifts* |
| 12/11 | 1.00 | CK IMG FEE | |
| 12/11 | 52.87 | TERRY'S COUNTRY | *food* |
| 12/11 | 145.97 | FAMILY DOLLAR #3 | *food - gifts for (23 church kids)* |

```
=================================================================================

BALANCE HISTORY:     DATE        BALANCE        DATE        BALANCE
                     11/17     36,664.08        11/18     36,630.93
                     11/21     36,592.12        11/24     36,324.69
                     11/25     35,839.43        11/26     35,271.40
                     11/28     34,984.54        12/01     34,966.76
                     12/02     34,906.47        12/03     34,789.65
                     12/04     35,850.14        12/08     35,284.52
                     12/09     34,846.22        12/11     34,546.38
```



**Previous Statement**

```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE            MIN COL BALANCE:       34,547   12/11/08
CASE 23 308BK02133              AVG COL BALANCE:       35,787
800 FLORIDA BLVD                LAST STMT ENDING BALANCE:        37,329.84

         ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD         TIN
          FREE CHECK   1000077569845  11/17/2008 - 12/11/2008  265193573
BEGINNING BALANCE:     37,329.84
DEPOSITS/CREDITS:       1,426.40
CHECKS/DEBITS:          4,209.86
ENDING-BALANCE:        34,546.38
```

```
==================================================================
DEPOSITS:    DATE         AMOUNT          DATE          AMOUNT
             12/04      1,075.72          12/08         250.68
------------------------------------------------------------------
CREDITS:     DATE         AMOUNT   DESCRIPTION
             12/03        100.00   ENTERPRISE RENT-
------------------------------------------------------------------
==================================================================
CHECKS:  CHECK NO  DATE        AMOUNT    CHECK NO  DATE       AMOUNT
           1028   11/25        141.05      1027   11/25       295.36
           1062   12/03        200.00      1063   12/11       100.00
------------------------------------------------------------------
DEBITS:      DATE         AMOUNT    DESCRIPTION
             11/17         14.45    DOLLAR-GENERAL #
             11/17         18.46    3RD STREET DINER
             11/17         71.40    DOLLAR-GENERAL #
             11/17        561.45    USAA P&C PREMIUM
             11/18         10.69    DD/BR #342884
             11/18         22.46    DD/BR #342884
             11/21          4.82    OLDE FLORIDA CAF
             11/21         12.81    OLDE FLORIDA CAF
             11/21         21.18    GATE 1421
             11/24          6.97    COMCAST        COMCAST
             11/24          2.06    AVONLEA ANTIQUE
             11/24         15.83    OLDE FLORIDA CAF
             11/24        242.57    WINN-DIXIE   #00
             11/25         16.75    NEPTUNE BEACH LO
             11/25         32.10    SOUTHERN CROSSIN
             11/26         16.50    USPS 1143840250
             11/26        551.53    ENTERPRISE RENT-
             11/28        223.04    T-MOBILE      PCS SVC
             11/28          8.93    DAIRY QUEEN #196
             11/28         10.34    MARSHALLS #0408
             11/28         20.14    PICCADILLY CAFET
             11/28         24.41    GATE 1421
             12/01         17.78    RACEWAY957    01
             12/02         14.60    GREEN CEDAR #11
             12/02         20.12    MJM #3
             12/02         25.57    WILCO  769    00
             12/03          6.13    VILLAGE-INN-REST
             12/03         10.69    SPORTSPLEX-CKFR
             12/04         15.23    CHEVRON 00204569
             12/08          6.95    LIFEWAY CHRISTIA
             12/08         20.19    BJS FUEL #9108
```

 **SUNTRUST**

### Previous Statement

| | | |
|---|---|---|
| 12/08 | 24.68 | SHELL OIL 509634 |
| 12/08 | 44.38 | DRESS BARN #0449 |
| 12/08 | 55.31 | LIFEWAY CHRISTIA |
| 12/08 | 134.79 | WINN-DIXIE   #00 |
| 12/08 | 530.00 | LKQ POTOMAC GERM |
| 12/09 | 19.56 | PF CHANGS #9976 |
| 12/09 | 24.94 | KILWINS CHOCOLAT |
| 12/09 | 175.47 | KMART |
| 12/09 | 218.33 | SEPHORA #416 ST |
| 12/11 | 1.00 | CK IMG FEE |
| 12/11 | 52.87 | TERRY'S COUNTRY |
| 12/11 | 145.97 | FAMILY DOLLAR #3 |

-------------------------------------------------------------------------------

============================================================================

| BALANCE HISTORY: | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|
| | 11/17 | 36,664.08 | 11/18 | 36,630.93 |
| | 11/21 | 36,592.12 | 11/24 | 36,324.69 |
| | 11/25 | 35,839.43 | 11/26 | 35,271.40 |
| | 11/28 | 34,984.54 | 12/01 | 34,966.76 |
| | 12/02 | 34,906.47 | 12/03 | 34,789.65 |
| | 12/04 | 35,850.14 | 12/08 | 35,284.52 |
| | 12/09 | 34,846.22 | 12/11 | 34,546.38 |

-------------------------------------------------------------------------------

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /38
1000075701366
01/14/2009

*To: LESLIE*

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

------------------------------------------------------------
                        ACCOUNT SUMMARY
ACCOUNT TYPE            ACCOUNT NUMBER      STATEMENT PERIOD         TAXPAYER ID

FREE CHECKING          1000075701366      12/12/2008 - 01/14/2009   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
------------------------------------------------------------

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $31,545.54 | AVERAGE BALANCE | $36,763.37 |
| DEPOSITS/CREDITS | $11,550.92 | AVERAGE COLLECTED BALANCE | $36,588.60 |
| CHECKS | $4,321.18 | NUMBER OF DAYS IN STATEMENT PERIOD | 34 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $38,774.28 | | |

------------------------------------------------------------
                        DEPOSITS/CREDITS
DATE        AMOUNT DESCRIPTION                                      SR  BATCH
12/15     1,000.00 DEPOSIT *rent 1/2 of 135's rent ·*              20  15702628
12/24     4,039.69 ELECTRONIC/ACH CREDIT                           30  50005649852
                   CLAY EYE PHYSICI PAYROLL    29427900021203X                       *222 14th*
12/24     2,471.54 DEPOSIT *Realty - less #28.46 - for repair item* 20  19041220      *150 Ponte*
01/07     4,039.69 ELECTRONIC/ACH CREDIT                           30  06005779065          *Cay*
                   CLAY EYE PHYSICI PAYROLL    29561400011413X

DEPOSITS/CREDITS:  4        TOTAL ITEMS DEPOSITED:  4

------------------------------------------------------------
                        CHECKS
CHECK                                        CHECK
NUMBER *leslie*  AMOUNT DATE  SR  BATCH      NUMBER *leslie B*  AMOUNT DATE  SR  BATCH
1033             150.00 12/19 20  97005349   1057             150.00 01/07 20  97487069    *1058*
*1056 US Trustee*  323.17 01/06 20  97283877   *1061 mike Hogan TaxCollector*  3,698.01 01/14 20  97366165   *1059*
                                                                                                             *1060*
CHECKS:  4        *BREAK IN CHECK SEQUENCE      1062 - VOID (TaxCollector)*

------------------------------------------------------------
                        WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                      SR  BATCH
PAID

01/14        1.00 CHECK IMAGE STATEMENT FEE                       00

WITHDRAWALS/DEBITS:  1

------------------------------------------------------------
                        BALANCE ACTIVITY HISTORY
DATE       BALANCE       COLLECTED  DATE      BALANCE      COLLECTED
                         BALANCE                           BALANCE
12/12     31,545.54     31,545.54  12/31    38,906.77     36,435.77
12/15     32,545.54     31,545.54  01/02    38,906.77     38,906.77
12/16     32,545.54     32,545.54  01/06    38,583.60     38,583.60
12/19     32,395.54     32,395.54  01/07    42,473.29     42,473.29
12/24     36,435.23     36,435.23  01/14    38,774.28     38,774.28

                        MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 1
34/B06/0175/0 /38
1000075701366
01/14/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TYEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

-----------------------------------------------------------------------------------

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 12/12/2008 - 01/14/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $31,545.54 | AVERAGE BALANCE | $36,763.37 |
| DEPOSITS/CREDITS | $11,550.92 | AVERAGE COLLECTED BALANCE | $36,588.60 |
| CHECKS | $4,321.18 | NUMBER OF DAYS IN STATEMENT PERIOD | 34 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $38,774.28 | | |

-----------------------------------------------------------------------------------

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 12/15 | 1,000.00 | DEPOSIT | | 20 | 15702628 |
| 12/24 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 58005649852 |
| | | CLAY EYE PHYSICI PAYROLL | 29427900021203X | | |
| 12/31 | 2,471.54 | DEPOSIT | | 20 | 19041220 |
| 01/07 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 06005779065 |
| | | CLAY EYE PHYSICI PAYROLL | 29561400011413X | | |

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED: 4
-----------------------------------------------------------------------------------

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | 150.00 | 12/19 | 20 | 97005349 | 1057 | 150.00 | 01/07 | 20 | 97487069 |
| *1056 | 323.17 | 01/06 | 20 | 97283877 | *1061 | 3,698.01 | 01/14 | 20 | 97366165 |

CHECKS: 4        *BREAK IN CHECK SEQUENCE
-----------------------------------------------------------------------------------

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | SR | BATCH |
|---|---|---|---|---|
| 01/14 | 1.00 | CHECK IMAGE STATEMENT FEE | 00 | |

WITHDRAWALS/DEBITS: 1
-----------------------------------------------------------------------------------

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 12/12 | 31,545.54 | 31,545.54 | 12/31 | 38,906.77 | 36,435.77 |
| 12/15 | 32,545.54 | 31,545.54 | 01/02 | 38,906.77 | 38,906.77 |
| 12/16 | 32,545.54 | 32,545.54 | 01/06 | 38,583.60 | 38,583.60 |
| 12/19 | 32,395.54 | 32,395.54 | 01/07 | 42,473.29 | 42,473.29 |
| 12/24 | 36,435.23 | 36,435.23 | 01/14 | 38,774.28 | 38,774.28 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

### ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 12/12/2008 - 01/14/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $34,546.38 | AVERAGE BALANCE | $30,809.34 |
| DEPOSITS/CREDITS | $656.78 | AVERAGE COLLECTED BALANCE | $30,809.34 |
| CHECKS | $706.27 | NUMBER OF DAYS IN STATEMENT PERIOD | 34 |
| WITHDRAWALS/DEBITS | $6,136.96 | | |
| ENDING BALANCE | $28,359.93 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 12/19 | 530.00 | CHECK CARD CREDIT | | 83 | |
| | | LKR POTOMAC GERM | 904-826-4544 FL | | |
| 12/26 | 13.22 | CHECK CARD CREDIT | | 83 | |
| | | OFFICE DEPOT #43 | JACKSONVILLE FL | | |
| 12/26 | 77.60 | CHECK CARD CREDIT | | 83 | |
| | | KOHLS #0786 | JACKSONVILLE FL | | |
| 12/29 | 35.96 | CHECK CARD CREDIT | | 83 | |
| | | KOHLS #0786 | JACKSONVILLE FL | | |

*(handwritten: — returned bumper wrong one)*
*(handwritten: return clothes purchased kids for Christmas)*

DEPOSITS/CREDITS: 4       TOTAL ITEMS DEPOSITED: 0

---

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | 18.95 | 12/22 | 20 | 97069636 | 1067 | 131.41 | 01/02 | 20 | 96525994 |
| 1066 | 355.91 | 12/24 | 20 | 96566096 | 1068 | 200.00 | 01/07 | 20 | 17626285 |

*(handwritten: Hamilton Bob Porter Coffee)*
*(handwritten: Beach Energy)*
*(handwritten: City of Neptune)*
*(handwritten: Suntrust Cash for Commisory (I have receipt.)*

CHECKS: 4

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 12/12 | 46.84 | CHECK CARD PURCHASE | | 83 | |
| | | USPS 1143840233 | JACKSONVILLE FL | | |
| 12/12 | 103.26 | CHECK CARD PURCHASE | | 83 | |
| | | PAPER N STUFF | JACKSONVILLE FL | | |
| 12/15 | 10.15 | CHECK CARD PURCHASE | | 83 | |
| | | NEPTUNE BEACH LO | NEPTUNE BEACHFL | | |
| 12/15 | 12.14 | CHECK CARD PURCHASE | | 83 | |
| | | BEACH DINER | ATLANTIC BEACFL | | |
| 12/15 | 25.64 | CHECK CARD PURCHASE | | 83 | |
| | | CENTER STAGE INT | JACKSONVILLE FL | | |
| 12/15 | 27.28 | CHECK CARD PURCHASE | | 83 | |
| | | ATLANTIC BEACH B | ATLANTIC BEACFL | | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

>>    19042121779    P 4
PAGE 4 OF 5

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/806/0175/0 /38
1000077569845
01/14/2009


ACCOUNT
STATEMENT


--------------------------------------------------------------------------------------------------------
                                   WITHDRAWALS/DEBITS
DATE      AMOUNT DESCRIPTION                                         SR  BATCH
PAID

| DATE | AMOUNT | DESCRIPTION | | SR | BATCH |
|------|--------|-------------|---|----|-------|
| 12/15 | 37.03 | CHECK CARD PURCHASE 3RD STREET DINER | JACKSONVILLE FL | 83 | |
| 12/15 | 65.01 | CHECK CARD PURCHASE JOANN FABRIC #03 | ATLANTIC BEAFL | 83 | |
| 12/15 | 126.34 | CHECK CARD PURCHASE JOANN FABRIC #03 | ATLANTIC BEAFL | 83 | |
| 12/15 | 162.72 | CHECK CARD PURCHASE LIFEWAY CHRISTIA | JACKSONVILLE FL | 83 | |
| 12/15 | 201.08 | CHECK CARD PURCHASE FEDEX/KINKO'S #1 | JACKSONVILLE FL | 83 | |
| 12/15 | 306.02 | CHECK CARD PURCHASE EDGE CITY | JACKSONVILLE FL | 83 | |
| 12/15 | 341.32 | CHECK CARD PURCHASE DRECK FLOOR CARE | JACKSONVILLE FL | 83 | |
| 12/16 | 24.09 | CHECK CARD PURCHASE GATE 1110 | JACKSONVILLE FL | 83 | |
| 12/16 | 26.61 | CHECK CARD PURCHASE WALGREENS #4310 | NEPTUNE BEACHFL | 83 | |
| 12/16 | 181.10 | CHECK CARD PURCHASE ONE OF EACH GIFT | JACKSONVILLE FL | 83 | |
| 12/16 | 636.56 | CHECK CARD PURCHASE KOHLS #0786 | JACKSONVILLE FL | 83 | |
| 12/17 | 214.24 | CHECK CARD PURCHASE WM SUPERCENTER | JACKSONVILLE FL | 83 | |
| 12/18 | 50.13 | CHECK CARD PURCHASE MAKE BELIEVE COS | JACKSONVILLE FL | 83 | |
| 12/18 | 50.29 | CHECK CARD PURCHASE AVONLEA ANTIQUE | JACKSONVILLE FL | 83 | |
| 12/18 | 100.82 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | 83 | |
| 12/19 | 8.56 | CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL | 83 | |
| 12/19 | 17.14 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | 83 | |
| 12/19 | 22.98 | CHECK CARD PURCHASE TEXACO 00304541 | JACKSONVILLE FL | 83 | |
| 12/19 | 29.06 | CHECK CARD PURCHASE OLDE FLORIDA CAF | JACKSONVILLE FL | 83 | |
| 12/19 | 47.90 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | 83 | |
| 12/22 | 38.67 | CHECK CARD PURCHASE SALLY BEAUTY #11 | ATLANTIC BEACFL | 83 | |
| 12/22 | 83.96 | CHECK CARD PURCHASE DOMINO'S PIZZA # | JACKSONVILLE FL | 83 | |
| 12/23 | 110.17 | ELECTRONIC/ACH DEBIT COMCAST        COMCAST    0070099656 | | 30 | 57004489283 |
| 12/23 | 14.86 | CHECK CARD PURCHASE PATCO ENERGY EXP | KINGSLAND    GA | 83 | |
| 12/23 | 25.21 | CHECK CARD PURCHASE GOLDEN CORRAL 67 | JACKSONVILLE FL | 83 | |
| 12/23 | 39.01 | CHECK CARD PURCHASE FANCY SUSHI | FERNANDINA BEFL | 83 | |
| 12/23 | 52.63 | CHECK CARD PURCHASE BIG LOTS #013600 | JACKSONVILLE FL | 83 | |
| 12/23 | 73.34 | CHECK CARD PURCHASE CENTRE STREET TR | FERNANDINA BEFL | 83 | |
| 12/23 | 124.90 | CHECK CARD PURCHASE TWISTED SISTERS! | FERNANDINA BEFL | 83 | |
| 12/23 | 166.88 | CHECK CARD PURCHASE CLDWTR CK 1280-2 | FERNANDINABCHFL | 83 | |

                    MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 33 OF
34/806/8175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

```
----------------------------------------------------------------------
                        WITHDRAWALS/DEBITS
DATE                                                      SR  BATCH
PAID    AMOUNT DESCRIPTION
12/26   222.81 ELECTRONIC/ACH DEBIT                       30  61010189284
               T-MOBILE TEL    PCS SVC    4555828
12/26    39.00 CHECK CARD PURCHASE                        83
               MASSAGE ENVY 018          904-3942500  FL
12/26    66.18 CHECK CARD PURCHASE                        83
               STEIN MART #309           JACKSONVILLE FL
12/26   114.92 CHECK CARD PURCHASE                        83
               BJ WHOLESALE #01          JACKSONVILLE FL
12/26   383.60 CHECK CARD PURCHASE                        83
               KOHLS #0786               JACKSONVILLE FL
12/26    10.69 CHECK CARD PURCHASE                        83
               DD/BR #342884             ATLANTIC BCH FL
12/29    22.06 CHECK CARD PURCHASE                        83
               BJS FUEL #9108            JACKSONVILLE FL
12/29    30.66 CHECK CARD PURCHASE                        83
               KOHLS #0786               JACKSONVILLE FL
12/31    10.69 CHECK CARD PURCHASE                        83
               SPORTSPLEX-CKFR           904-247-5552 FL
12/31   132.28 CHECK CARD PURCHASE                        83
               T-MOBILE TEL PAY          800-937-8997 WA
01/02   147.70 CHECK CARD PURCHASE                        83
               CARLA SHOE'S AND          JACKSONVILLE FL
01/05     6.96 CHECK CARD PURCHASE                        83
               PETSMART INC 297          JACKSONVILLE FL
01/05    10.77 CHECK CARD PURCHASE                        83
               THE HOME DEPOT 6          JACKSONVILLE FL
01/05    19.54 CHECK CARD PURCHASE                        83
               TERRY'S COUNTRY           JACKSONVILLE FL
01/05    56.75 CHECK CARD PURCHASE                        83
               LOWES #01699M             JACKSONVILLE FL
01/05   117.23 CHECK CARD PURCHASE                        83
               THE HOME DEPOT #          JACKSONVILLE FL
01/06    10.78 CHECK CARD PURCHASE                        83
               PICCADILLY CAFET          JACKSONVILLE FL
01/06    14.96 CHECK CARD PURCHASE                        83
               ORECK FLOOR CARE          JACKSONVILLE FL
01/06    25.24 CHECK CARD PURCHASE                        83
               CHEVRON 00207742          JACKSONVILLE FL
01/06    25.42 CHECK CARD PURCHASE                        83
               THE HOME DEPOT #          JACKSONVILLE FL
01/06    25.74 CHECK CARD PURCHASE                        83
               PICCADILLY CAFET          JACKSONVILLE FL
01/07    19.00 CHECK CARD PURCHASE                        83
               PICCADILLY CAFET          JACKSONVILLE FL
01/08    29.00 CHECK CARD PURCHASE                        83
               NAVY EXCHANGE 06          ATLANTIC BEACVA
01/09   160.52 CHECK CARD PURCHASE                        83
               MAYPORT COMMISSA          ATLANTIC BCH FL
01/12    20.69 CHECK CARD PURCHASE                        83
               RACEWAY956    02          JACKSONVILLE FL
01/12    23.00 CHECK CARD PURCHASE                        83
               IHOP #36-111              JACKSONVILLE FL
01/12    87.79 CHECK CARD PURCHASE                        83
               LOWES #01699M             JACKSONVILLE FL
01/12    94.00 CHECK CARD PURCHASE                        83
               DIRECT INSURANCE          225-2755000  LA
01/12   163.18 CHECK CARD PURCHASE                        83
               PAXON CHRISTIAN           JACKSONVILLE FL
01/12   259.14 CHECK CARD PURCHASE                        83
               LOWES #01699M             JACKSONVILLE FL
```

MEMBER FDIC                         CONTINUED ON NEXT PAGE

*Handwritten annotations:* Clothing/Shoes — Food — Batteries — Food — Household. Food — H.Hold — gas — H.Hold — Food — Food — clothes - Lily — Food — gas — Food — H.Hold — Insurance — Christian Books for Bible study — Broken door - renter broke had to replace. should have used business.

*he locked himself out + broken door + lock (Bedroom door)*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /3B
1600077569845
01/14/2009

ACCOUNT
STATEMENT

----------------------------------------------------------------------------------------------------

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 01/14 | 181.72 | CHECK CARD PURCHASE | | 83 | |
| | | USAA P&C PREMIUM | 800-531-8111 TX | | |
| 01/14 | 1.00 | CHECK IMAGE STATEMENT FEE | | 00 | |

WITHDRAWALS/DEBITS:  68

----------------------------------------------------------------------------------------------------

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 12/12 | 34,396.28 | 34,396.28 | 12/29 | 30,334.44 | 30,334.44 |
| 12/15 | 33,081.55 | 33,081.55 | 12/31 | 30,191.47 | 30,191.47 |
| 12/16 | 32,213.19 | 32,213.19 | 01/02 | 29,912.36 | 29,912.36 |
| 12/17 | 31,998.95 | 31,998.95 | 01/05 | 29,701.11 | 29,701.11 |
| 12/18 | 31,797.71 | 31,797.71 | 01/06 | 29,598.97 | 29,598.97 |
| 12/19 | 32,202.07 | 32,202.07 | 01/07 | 29,379.97 | 29,379.97 |
| 12/22 | 32,060.49 | 32,060.49 | 01/08 | 29,350.97 | 29,350.97 |
| 12/23 | 31,453.49 | 31,453.49 | 01/09 | 29,190.45 | 29,190.45 |
| 12/24 | 31,097.58 | 31,097.58 | 01/12 | 28,542.65 | 28,542.65 |
| 12/26 | 30,361.89 | 30,361.89 | 01/14 | 28,359.93 | 28,359.93 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE Z3 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 12/12/2008 - 01/14/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $34,546.38 | AVERAGE BALANCE | $30,809.34 |
| DEPOSITS/CREDITS | $656.78 | AVERAGE COLLECTED BALANCE | $30,809.34 |
| CHECKS | $706.27 | NUMBER OF DAYS IN STATEMENT PERIOD | 34 |
| WITHDRAWALS/DEBITS | $6,136.96 | | |
| ENDING BALANCE | $28,359.93 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR BATCH |
|---|---|---|---|---|
| 12/19 | 530.00 | CHECK CARD CREDIT | | 83 |
| | | LKQ POTOMAC GERM | 904-826-4544 FL | |
| 12/26 | 13.22 | CHECK CARD CREDIT | | 83 |
| | | OFFICE DEPOT #63 | JACKSONVILLE FL | |
| 12/26 | 77.60 | CHECK CARD CREDIT | | 83 |
| | | KOHLS #0786 | JACKSONVILLE FL | |
| 12/29 | 35.96 | CHECK CARD CREDIT | | 83 |
| | | KOHLS #0786 | JACKSONVILLE FL | |

DEPOSITS/CREDITS: 4      TOTAL ITEMS DEPOSITED: 0

---

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | 18.95 | 12/22 | 20 | 97069636 | 1067 | 131.41 | 01/02 | 20 | 96525994 |
| 1066 | 355.91 | 12/24 | 20 | 96566096 | 1068 | 200.00 | 01/07 | 20 | 17626285 |

CHECKS: 4

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR BATCH |
|---|---|---|---|---|
| 12/12 | 46.84 | CHECK CARD PURCHASE | | 83 |
| | | USPS 1143840233 | JACKSONVILLE FL | |
| 12/12 | 103.26 | CHECK CARD PURCHASE | | 83 |
| | | PAPER N STUFF | JACKSONVILLE FL | |
| 12/15 | 10.15 | CHECK CARD PURCHASE | | 83 |
| | | NEPTUNE BEACH LO | NEPTUNE BEACHFL | |
| 12/15 | 12.14 | CHECK CARD PURCHASE | | 83 |
| | | BEACH DINER | ATLANTIC BEACFL | |
| 12/15 | 25.64 | CHECK CARD PURCHASE | | 83 |
| | | CENTER STAGE INT | JACKSONVILLE FL | |
| 12/15 | 27.28 | CHECK CARD PURCHASE | | 83 |
| | | ATLANTIC BEACH B | ATLANTIC BEACFL | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK 3:08-bk-02133-JAF     Doc 117     Filed 03/31/09     Page 36 of 38
P O BOX 622227
ORLANDO FL 32862-2227
34/B06/0175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------

                              WITHDRAWALS/DEBITS
DATE      AMOUNT DESCRIPTION                                              SR  BATCH
PAID

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 12/15 | 37.03 | CHECK CARD PURCHASE | | 83 | |
| | | 3RD STREET DINER | JACKSONVILLE FL | | |
| 12/15 | 65.01 | CHECK CARD PURCHASE | | 83 | |
| | | JOANN FABRIC #03 | ATLANTIC BEAFL | | |
| 12/15 | 126.34 | CHECK CARD PURCHASE | | 83 | |
| | | JOANN FABRIC #03 | ATLANTIC BEAFL | | |
| 12/15 | 162.72 | CHECK CARD PURCHASE | | 83 | |
| | | LIFEWAY CHRISTIA | JACKSONVILLE FL | | |
| 12/15 | 201.08 | CHECK CARD PURCHASE | | 83 | |
| | | FEDEX/KINKO'S #1 | JACKSONVILLE FL | | |
| 12/15 | 306.02 | CHECK CARD PURCHASE | | 83 | |
| | | EDGE CITY | JACKSONVILLE FL | | |
| 12/15 | 341.32 | CHECK CARD PURCHASE | | 83 | |
| | | ORECK FLOOR CARE | JACKSONVILLE FL | | |
| 12/16 | 24.09 | CHECK CARD PURCHASE | | 83 | |
| | | GATE 1110 | JACKSONVILLE FL | | |
| 12/16 | 26.61 | CHECK CARD PURCHASE | | 83 | |
| | | WALGREENS #4310 | NEPTUNE BEACHFL | | |
| 12/16 | 181.18 | CHECK CARD PURCHASE | | 83 | |
| | | ONE OF EACH GIFT | JACKSONVILLE FL | | |
| 12/16 | 636.56 | CHECK CARD PURCHASE | | 83 | |
| | | KOHLS #0786 | JACKSONVILLE FL | | |
| 12/17 | 214.24 | CHECK CARD PURCHASE | | 83 | |
| | | WM SUPERCENTER | JACKSONVILLE FL | | |
| 12/18 | 50.13 | CHECK CARD PURCHASE | | 83 | |
| | | MAKE BELIEVE COS | JACKSONVILLE FL | | |
| 12/18 | 50.29 | CHECK CARD PURCHASE | | 83 | |
| | | AVONLEA ANTIQUE | JACKSONVILLE FL | | |
| 12/18 | 100.82 | CHECK CARD PURCHASE | | 83 | |
| | | TERRY'S COUNTRY | JACKSONVILLE FL | | |
| 12/19 | 8.56 | CHECK CARD PURCHASE | | 83 | |
| | | PROCTOR ACE HARD | NEPTUNE BEACHFL | | |
| 12/19 | 17.14 | CHECK CARD PURCHASE | | 83 | |
| | | OFFICE DEPOT #43 | JACKSONVILLE FL | | |
| 12/19 | 22.98 | CHECK CARD PURCHASE | | 83 | |
| | | TEXACO 00304541 | JACKSONVILLE FL | | |
| 12/19 | 29.06 | CHECK CARD PURCHASE | | 83 | |
| | | OLDE FLORIDA CAF | JACKSONVILLE FL | | |
| 12/19 | 47.90 | CHECK CARD PURCHASE | | 83 | |
| | | OFFICE DEPOT #43 | JACKSONVILLE FL | | |
| 12/22 | 38.67 | CHECK CARD PURCHASE | | 83 | |
| | | SALLY BEAUTY #11 | ATLANTIC BEACFL | | |
| 12/22 | 83.96 | CHECK CARD PURCHASE | | 83 | |
| | | DOMINO'S PIZZA # | JACKSONVILLE FL | | |
| 12/23 | 110.17 | ELECTRONIC/ACH DEBIT | | 30 | 57084489283 |
| | | COMCAST    COMCAST | 0070099656 | | |
| 12/23 | 14.86 | CHECK CARD PURCHASE | | 83 | |
| | | PATCO ENERGY EXP | KINGSLAND  GA | | |
| 12/23 | 25.21 | CHECK CARD PURCHASE | | 83 | |
| | | GOLDEN CORRAL 67 | JACKSONVILLE FL | | |
| 12/23 | 39.01 | CHECK CARD PURCHASE | | 83 | |
| | | FANCY SUSHI | FERNANDINA BEFL | | |
| 12/23 | 52.63 | CHECK CARD PURCHASE | | 83 | |
| | | BIG LOTS #013600 | JACKSONVILLE FL | | |
| 12/23 | 73.34 | CHECK CARD PURCHASE | | 83 | |
| | | CENTRE STREET TR | FERNANDINA BEFL | | |
| 12/23 | 124.90 | CHECK CARD PURCHASE | | 83 | |
| | | TWISTED SISTERS! | FERNANDINA BEFL | | |
| 12/23 | 166.88 | CHECK CARD PURCHASE | | 83 | |
| | | CLDWTR CK 1280-2 | FERNANDINABCHFL | | |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------
WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 12/26 | 222.81 | ELECTRONIC/ACH DEBIT | | 30 | 61010189284 |
| | | T-MOBILE TEL     PCS SVC | 4555828 | | |
| 12/26 | 39.00 | CHECK CARD PURCHASE | | 83 | |
| | | MASSAGE ENVY 018 | 904-3942500  FL | | |
| 12/26 | 66.18 | CHECK CARD PURCHASE | | 83 | |
| | | STEIN MART #309 | JACKSONVILLE FL | | |
| 12/26 | 114.92 | CHECK CARD PURCHASE | | 83 | |
| | | BJ WHOLESALE #01 | JACKSONVILLE FL | | |
| 12/26 | 383.60 | CHECK CARD PURCHASE | | 83 | |
| | | KOHLS #0786 | JACKSONVILLE FL | | |
| 12/29 | 10.69 | CHECK CARD PURCHASE | | 83 | |
| | | DD/BR #342884 | ATLANTIC BCH FL | | |
| 12/29 | 22.06 | CHECK CARD PURCHASE | | 83 | |
| | | BJS FUEL #9108 | JACKSONVILLE FL | | |
| 12/29 | 30.66 | CHECK CARD PURCHASE | | 83 | |
| | | KOHLS #0786 | JACKSONVILLE FL | | |
| 12/31 | 10.69 | CHECK CARD PURCHASE | | 83 | |
| | | SPORTSPLEX-CKFR | 904-247-5552 FL | | |
| 12/31 | 132.28 | CHECK CARD PURCHASE | | 83 | |
| | | T-MOBILE TEL PAY | 800-937-8997 WA | | |
| 01/02 | 147.70 | CHECK CARD PURCHASE | | 83 | |
| | | CARLA SHOE'S AND | JACKSONVILLE FL | | |
| 01/05 | 6.96 | CHECK CARD PURCHASE | | 83 | |
| | | PETSMART INC 297 | JACKSONVILLE FL | | |
| 01/05 | 10.77 | CHECK CARD PURCHASE | | 83 | |
| | | THE HOME DEPOT 6 | JACKSONVILLE FL | | |
| 01/05 | 19.54 | CHECK CARD PURCHASE | | 83 | |
| | | TERRY'S COUNTRY | JACKSONVILLE FL | | |
| 01/05 | 56.75 | CHECK CARD PURCHASE | | 83 | |
| | | LOWES #01699* | JACKSONVILLE FL | | |
| 01/05 | 117.23 | CHECK CARD PURCHASE | | 83 | |
| | | THE HOME DEPOT # | JACKSONVILLE FL | | |
| 01/06 | 10.78 | CHECK CARD PURCHASE | | 83 | |
| | | PICCADILLY CAFET | JACKSONVILLE FL | | |
| 01/06 | 14.96 | CHECK CARD PURCHASE | | 83 | |
| | | ORECK FLOOR CARE | JACKSONVILLE FL | | |
| 01/06 | 25.24 | CHECK CARD PURCHASE | | 83 | |
| | | CHEVRON 00207742 | JACKSONVILLE FL | | |
| 01/06 | 25.42 | CHECK CARD PURCHASE | | 83 | |
| | | THE HOME DEPOT # | JACKSONVILLE FL | | |
| 01/06 | 25.74 | CHECK CARD PURCHASE | | 83 | |
| | | PICCADILLY CAFET | JACKSONVILLE FL | | |
| 01/07 | 19.00 | CHECK CARD PURCHASE | | 83 | |
| | | PICCADILLY CAFET | JACKSONVILLE FL | | |
| 01/08 | 29.00 | CHECK CARD PURCHASE | | 83 | |
| | | NAVY EXCHANGE 06 | ATLANTIC BEACVA | | |
| 01/09 | 160.52 | CHECK CARD PURCHASE | | 83 | |
| | | MAYPORT COMMISSA | ATLANTIC BCH FL | | |
| 01/12 | 20.69 | CHECK CARD PURCHASE | | 83 | |
| | | RACEWAY956    02 | JACKSONVILLE FL | | |
| 01/12 | 23.00 | CHECK CARD PURCHASE | | 83 | |
| | | IHOP #36-111 | JACKSONVILLE FL | | |
| 01/12 | 87.79 | CHECK CARD PURCHASE | | 83 | |
| | | LOWES #01699* | JACKSONVILLE FL | | |
| 01/12 | 94.00 | CHECK CARD PURCHASE | | 83 | |
| | | DIRECT INSURANCE | 225-2755000  LA | | |
| 01/12 | 163.18 | CHECK CARD PURCHASE | | 83 | |
| | | PAXON CHRISTIAN | JACKSONVILLE FL | | |
| 01/12 | 259.14 | CHECK CARD PURCHASE | | 83 | |
| | | LOWES #01699* | JACKSONVILLE FL | | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

34/B06/0175/0 /38
1000077569845
01/14/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------------
                              WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                          SR  BATCH
PAID
01/14      181.72 CHECK CARD PURCHASE                                  83
                  USAA P&C PREMIUM            800-531-8111 TX
01/14        1.00 CHECK IMAGE STATEMENT FEE                            00

WITHDRAWALS/DEBITS:  68

--------------------------------------------------------------------------------------------------------------------
                            BALANCE ACTIVITY HISTORY
DATE        BALANCE       COLLECTED  DATE      BALANCE       COLLECTED
                          BALANCE                            BALANCE
12/12      34,396.28      34,396.28  12/29     30,334.44     30,334.44
12/15      33,081.55      33,081.55  12/31     30,191.47     30,191.47
12/16      32,213.19      32,213.19  01/02     29,912.36     29,912.36
12/17      31,998.95      31,998.95  01/05     29,701.11     29,701.11
12/18      31,797.71      31,797.71  01/06     29,598.97     29,598.97
12/19      32,202.07      32,202.07  01/07     29,379.97     29,379.97
12/22      32,060.49      32,060.49  01/08     29,350.97     29,350.97
12/23      31,453.49      31,453.49  01/09     29,190.45     29,190.45
12/24      31,097.58      31,097.58  01/12     28,542.65     28,542.65
12/26      30,361.89      30,361.89  01/14     28,359.93     28,359.93

MEMBER FDIC