# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### _____ DIVISION

IN RE:                     Bonita Nix Donovan }          CASE NUMBER:
                                              }
                                              }
                           JERRY A. FUNK }               JUDGE
                                              }
       DEBTOR.             3:08-bk-02133 }               CHAPTER 11

═══════════════════════════════════════════════════════════════════

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM** _____March 01, 2009_____ **TO** _____March 31, 2009_____

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Dated: ___1/6/2009_____              _____Bryan Mickler_____
                                                Attorney for Debtor


Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:
        Bonnie Donovan                            Bryan Mickler
        800 Florida Blvd                          5452 Arlington Exp
     Neptune Beach, FL 32266                   Jacksonville, FL 32211
                                          Bar No. _____ 091790
Tel. ____904-246-2010____                 Tel. _____904-725-0822____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.
Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website,
http://www.usdoj.gov/ust/r21/index.htm.
1)     Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)     Initial Filing Requirements
3)     Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: | Bonita Nix Donovan |
|---|---|
| Case Number: | 3:08-bk-02133 |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

|  | Month<br>March '09 | Cumulative<br>Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $16,158.50 | $4,593.23 |
| CASH- Beginning of Month (Business) | $44,142.18 | $2,134.21 |
|  |  |  |
| Total Household Receipts | $0.00 | $52,620.92 |
| Total Business Receipts | $9,079.38 | $89,561.30 |
| Total Receipts | $9,079.38 | $142,182.22 |
|  |  |  |
| Total Household Disbursements | $4,974.04 | $46,029.69 |
| Total Business Disbursements | $14,216.97 | $52,690.92 |
| Total Disbursements | $19,191.01 | $98,720.61 |
|  |  |  |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | ($10,111.63) | $43,461.61 |
|  |  |  |
| CASH- End of Month (Individual) | $11,184.46 | $11,184.46 |
| CASH- End of Month (Business) | $39,004.59 | $39,004.59 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

|  |  |  |
|---|---|---|
| TOTAL DISBURSEMENTS (From Above) | $19,191.01 | $98,720.61 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) |  |  |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $19,191.01 | $98,720.61 |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief**

This _____ day of _____ 20_____.      _____

<span></span>                                                                                  Debtor's Signature

# SCHEDULE OF HOUSEHOLD
# CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month<br>March '09 | Cumulative<br>Total |
|---|---|---|
| **CASH - Beginning of Month** | **$16,158.50** | **$4,593.23** |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | $979.42 |
| Wages from Other Sources (attach list to this report) | | $1,721.52 |
| Interest or Dividend Income | | $0.00 |
| Alimony or Child Support | | $12,119.07 |
| Social Security/Pension/Retirement | | $0.00 |
| Sale of Household Assets (attach list to this report) | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Other (specify) (attach list to this report) | | $37,800.91 |
| *Miscellaneous* | | |
| | | |
| **TOTAL RECEIPTS** | **$0.00** | **$52,620.92** |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | $0.00 |
| Charitable Contributions | $19.00 | $29.00 |
| Gifts | | $2,027.18 |
| Household Expenses/Food/Clothing | $765.09 | $10,939.87 |
| Household Repairs & Maintenance | $2,438.85 | $9,363.99 |
| Insurance | $306.99 | $2,018.88 |
| IRA Contribution | | $0.00 |
| Lease/Rent Payments | | $0.00 |
| Medical/Dental Payments | | $115.00 |
| Mortgage Payment(s) | | $0.00 |
| Other Secured Payments | | $0.00 |
| Taxes - Personal Property | | $0.00 |
| Taxes - Real Estate | | $0.00 |
| Taxes Other (attach schedule) *Payroll Taxes* | | $43.12 |
| Travel & Entertainment | $278.18 | $1,098.39 |
| Tuition/Education | $77.30 | $727.30 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $464.65 | $8,167.35 |
| Vehicle Expenses | $398.61 | $5,767.20 |
| Vehicle Secured Payment(s) | | $936.44 |
| U. S. Trustee Quarterly Fees | | $0.00 |
| Professional Fees (Legal, Accounting) | | $1,200.00 |
| Other (attach schedule) *See Explanation Page* | $225.37 | $3,595.97 |
| | | |
| **Total Household Disbursements** | **$4,974.04** | **$46,029.69** |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | **$11,184.46** | **$11,184.46** |

## *Other HouseHold Explanation Schedule*

**Case Name:** Bonnie Donovan.
**Case Number:** 3:08-BK-02133-JAF
**Date of Petition:** April 18, 2008

Other Category Total: $225.37

Description                                      Amount

Reimbursable Volunteer Expenses

Association Dues

Overnight Postage Expense

FIA Card Services

Check Order

Time Share

Miscellaneous                                    $10.00

Other Fees                                       $171.29

Insurance Premium Refund

Bank Service Charges                             $1.00

Advertising                                      $43.08

# SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month March | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | **$44,142.18** | **$2,134.21** |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | $0.00 |
| Account Receivable Collection | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Rental Income | $1,000.00 | $36,325.00 |
| Sale of Business Assets (attach list to this report) | | $2,500.00 |
| Other (specify) *See Below Items* | | $50,736.30 |
| *Alimony Deposited to Business in Error* | *$8,079.38* | $32,317.52 |
| | | |
| | | |
| **Total Business Receipts** | **$9,079.38** | **$89,561.30** |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | $0.00 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | $0.00 |
| Taxes - Payroll *Withheld from Personal* | | $110.37 |
| Taxes - Sales | | $0.00 |
| Taxes Other (attach schedule) **PROPERTY** | | $3,698.01 |
| Contract Labor (Subcontractors) | | $0.00 |
| Inventory Purchases | | $0.00 |
| Secured/Lease Payments (Business) | | $0.00 |
| Utilities (Business) | $213.25 | $1,069.15 |
| Insurance | | $4,450.00 |
| Vehicle Expenses | | $6,447.93 |
| Travel & Entertainment | | $135.94 |
| Repairs and Maintenance | $1,050.95 | $1,636.82 |
| Supplies | | $0.00 |
| Charitable Contributions/Gifts | | $0.00 |
| Purchase of Fixed Assets | | $0.00 |
| Advertising | | $0.00 |
| Bank Charges | $1.00 | $32.46 |
| Other (attach schedule) **SEE ATTACHED SCHEDULE** | $12,951.77 | $35,110.24 |
| | | |
| **Total Business Disbursements** | **$14,216.97** | **$52,690.92** |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | **$39,004.59** | **$39,004.59** |

## *Other -BUSINESS- Explanation Schedule*

**Case Name:**      **Bonnie Donovan.**
**Case Number:**      **3:08-BK-02133-JAF**
**Date of Petition:**   **April 18, 2008**

Other Category Total:      $12,951.77

Description                                              Amount

Time Share                                          _____

Association Dues                                    _____

Reimbursable Volunteer Expenses                     _____

Other                                               _____

U.S. Trustee                                        _____

Utility                                             _____

Professional Fees                                       $650.00

Car Insurance                                       _____

Retirement Deferral                                   $12,000.00

Accounting Fees                                     _____

Household Expenses                                      $301.77

# RENT ROLL

Case Name: <u>Bonita Donovan</u>    Case Number: <u>3:08-BK-02133-JAF</u>

Date of Petition:     **April 18, 2008**

| Tenant | Amount Billed | Amount Collected | Date Paid |
|---|---|---|---|
| 135 20th Ave S | VACANT | VACANT | Mar '09 |
| 150 Pantano Cay St. | VACANT | VACANT | Mar '09 |
| 222 14th Ave N | $1,000.00 | $1,000.00 | Mar '09 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $1,000.00 | $1,000.00 (a) | |

(a) This total included on MOR-3 Other Receipts

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3. | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. | Have any post-petition loans been received by the debtor from any party? | | X |
| 6. | Are any post-petition payroll taxes past due? | | X |
| 7. | Are any post-petition state or federal income taxes past due? | | X |
| 8. | Are any post-petition state or local sales taxes past due? | | X |
| 9. | Are any post-petition real estate taxes past due? | | X |
| 10. | Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. | Are any wage payments past due? | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY and CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property -- Cypress Property and Casualty Insurance Company | 05/02/08 - 05/02/09 | $1,565.00 Annual | $0.00 |
| Property -- Universal Insurance Company | 06/02/08 -06/02/09 | $386.00 Annual | $0.00 |
| Auto -- USAA Casualty Insurance Company | 6/24/08 -6/24/09 | $1,085.27 6 months | $0.00 |
| Flood -- Allstate | 05/02/08 - 05/02/09 | $229.00 Annual | $0.00 |
| Property -- Allstate | 05/02/08 - 05/02/09 | $336.00 Annual | $0.00 |
| Flood -- Countrywide | | $349.00 Annual | $0.00 |
| | | | |
| | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

NONE

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

MONTHLY OPERATING REPORT -
INDIVIDUAL

## BANK ACCOUNT RECONCILIATIONS

NOTE:

*Bank statements are not generated at the end of the month. As a result, balances below reflect the statement balance as of month end versus statement end date.*

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 |
|---|---|---|---|---|---|
| Name of Bank: | Suntrust | Suntrust | | | |
| Account Number: | 1000075609845 | 1000075701366 | | | |
| Purpose of Account (Business/Personal) | Personal | Business | | | |
| Type of Account (e.g. checking) | Checking | Checking | | | |
| 1. Balance per Bank Statement | $11,184.46 | $39,004.59 | | | |
| 2. ADD: Deposits not credited (attach list to this report) | | | | | |
| 3. SUBTRACT: Outstanding Checks (attach list) | | | | | |
| 4. Other Reconciling Items (attach list to this report) | | | | | |
| | $11,184.46 | $39,004.59 | | | |
| TOTAL OF ALL ACCOUNTS | | | | | $50,189.05 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

## OUTSTANDING CHECKS & DEPOSITS NOT POSTED

| Bank | Acct | Check Number | Date of Check | Payee | Purpose or Description | Amount |
|------|------|--------------|---------------|-------|------------------------|--------|
| | | | | *OUTSTANDING CHECKS* | | |
| SunTrust | 1000077569845 | | | | | |
| SunTrust | 100075701366 | | | | | |
| SunTrust | 100075701366 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $0.00 |
| | | | | *OUTSTANDING DEPOSITS* | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $0.00 |

## CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | SUNTRUST |
|---|---|
| Account Number | 1000075701366 |
| Purpose of Account (Business) | OPERATING/BUSINESS |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1031 | 03/05/09 | Ron Samuel | Repairs and Maintenance | $305.00 |
| 1072 | 03/05/09 | Perfect Climate AC | Repairs and Maintenance | $305.00 |
| 1075 | 03/05/09 | CITY OF NEPTUNE | Utilties | $213.25 |
| Debit | 03/10/09 | SHEP'S DISCOUNT | Misc | $215.77 |
| Counter | 03/11/09 | SUNTRUST | Retirement IRA Purchase | $12,000.00 |
| Debit | 03/12/09 | SUNTRUST | Check Image Fee | $1.00 |
| 1035 | 03/17/09 | US TRUSTEE | Quarterly Fees | $650.00 |
| 1036 | 03/19/09 | Atlantic Overhead Doors | Repairs and Maintenance | $387.95 |
| 1078 | 03/19/09 | BOLLES | Education | $86.00 |
| 1037 | 03/30/09 | Ron Samuel | Repairs and Maintenance | $53.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $14,216.97 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

**CASH DISBURSEMENTS DETAILS - HOUSEHOLD**

| Name of Bank | SUNTRUST |
|---|---|
| Account Number | 1000077569845 |
| Purpose of Account (Business) | HOUSEHOLD |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 4**

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| Accounts Receivable Beginning Balance | $0.00 | |
| Plus: Billings During the Month | $1,000.00 | |
| Less: Collections During the Month | $1,000.00 | |
| Adjustments or WriteOffs* | $0.00 | |
| Accounts Receivable Ending Balance** | $0.00 | $0.00 |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| 0 - 30 Days | $0.00 | |
| 31 - 60 Days | $0.00 | |
| 61 - 90 Days | $0.00 | |
| Over 90 Days | $0.00 | |
| | | |
| Total Accounts Receivable** | $0.00 | $0.00 |

\* Attach explanation of any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | | |
| | | |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | $0.00 | $0.00 |
| Total Post-Petition Taxes | $0.00 | $0.00 |

\* The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zer
\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| Accounts Payable Beginning Balance* | | | |
| Plus:  New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | $0.00 | $0.00 | $0.00 |

*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
**Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| None at report time | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*** List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| None at report time. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

STANDARD BANK RECONCILIATION

| Account No. | 100007570136 | Month | March | Year | 2008 | Account Name | Bonita N. Donovan |

**Bank Balance shown on Bank Statement**    $ 39,004.59

**Add (+)**
Deposits not shown on Bank Statement    $ _____

**Total**    $ 39,004.59

**Subtract (-)**
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        | $      |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

**Total Subtractions**    $ 0.00

**Balance**    $ 39,004.59

---

**Your transaction register balance**    $ 39,004.59

**Add (+)**
Other credits shown on the bank
statement but not in transaction register    $ _____

**Add (+)**
Interest paid on bank statement    $ _____

**Total**    $ 39,004.59

**Subtract (-)**
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |

**Total Subtractions**    $ 0.00

**Balance**    $ 39,004.59

STANDARD BANK RECONCILIATION

| Account No. | 100007759845 | Month | March | Year | 2008 |

Account Name **Bonita N. Donovan**

Bank Balance shown on Bank Statement                    11,184.46

Add (+)
Deposits not shown on Bank Statement          $

Total                                                        $  11,184.46

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        | $      |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Total Subtractions          $          0.00

Balance                     $  11,184.46

Your transaction register balance          $   11,184.46

Add (+)
Other credits shown on the bank
statement but not in transaction register   $

Add (+)
Interest paid on bank statement             $

Total                                       $   11,184.46

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |

Total Subtractions          $          0.00

Balance                     $   11,184.46

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

*mar 1-17 2009*

PAGE 1 OF 3
63/B06/0175/0 /38
1000077569845
04/13/2009

*Thru Thru 4-13-09*

*Leslie 212 - 1779*

ACCOUNT
STATEMENT

BONITA DONOVAN CM 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE 23 308BK92133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $13,648.66 | AVERAGE BALANCE | $11,091.61 |
| DEPOSITS/CREDITS | $68.20 | AVERAGE COLLECTED BALANCE | $11,091.61 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $5,750.92 | | |
| ENDING BALANCE | $7,965.94 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/23 | 39.36 CHECK CARD CREDIT | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 04/08 | 28.84 CHECK CARD CREDIT | | 83 |
| | LOWES #01699M | JACKSONVILLE FL | |

DEPOSITS/CREDITS: 2    TOTAL ITEMS DEPOSITED: 0

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/13 | 187.99 CHECK CARD PURCHASE | | 83 |
| | USAA P&C PREMIUM | 800-531-8111 TX | *lns (cars)* |
| 03/13 | 400.84 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | *H. Hold* |
| 03/16 | 30.00 CHECK CARD PURCHASE | | 83 |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | *→ Personal* |
| 03/16 | 42.80 CHECK CARD PURCHASE | | 83 |
| | SEPHORA #416 ST | JACKSONVILLE FL | |
| 03/16 | 43.08 CHECK CARD PURCHASE | | 83 |
| | THE TIMES | 770-5321234 GA | *newspaper ad rental St. aug.* |
| 03/16 | 72.97 CHECK CARD PURCHASE | | 83 |
| | THE CHEESECAKE F | JACKSONVILLE FL | *FOOD - BD Celebration (son)* |
| 03/16 | 92.18 CHECK CARD PURCHASE | | 83 |
| | PETCO 1769 63 | JACKSONVILLE FL | *FOOD* |
| 03/17 | 57.93 CHECK CARD PURCHASE | | 83 |
| | PROCTOR ACE HARD | PONTE VEDRA BFL | *Flowers* |
| 03/17 | 86.14 CHECK CARD PURCHASE | | 83 |
| | BJ WHOLESALE #01 | JACKSONVILLE FL | *FOOD* |
| 03/17 | 101.65 CHECK CARD PURCHASE | | 83 |
| | FLORIDA BACKYARD | JACKSONVILLE FL | *H. Hold* |
| 03/18 | 119.00 CHECK CARD PURCHASE | | 83 |
| | HEALTH PLAN | 800-5111699 KS | *— Dental INSurance* |
| 03/19 | 24.90 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT # | JACKSONVILLE FL | *— H. Hold* |

MEMBER FDIC        CONTINUED ON NEXT PAGE

*MARCH 13 - 19, 2009*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/806/0175/0 /38
1000077569845
04/13/2009

*March 23 - 31*

ACCOUNT
STATEMENT

---

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/20 | 142.35 CHECK CARD PURCHASE | *Food* | 83 |
| | WINN-DIXIE #00 | NEPTUNE BEACHFL | |
| 03/23 | 110.18 ELECTRONIC/ACH DEBIT | *Comcast* | 83  82009877888 |
| | COMCAST        COMCAST | 0070099656 | |
| 03/23 | 10.04 CHECK CARD PURCHASE | *Gas* | 83 |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | |
| 03/23 | 35.95 CHECK CARD PURCHASE | *Food* | 83 |
| | GEVALIA*SHIPMENT | 800-438-2542 WV | |
| 03/23 | 103.62 CHECK CARD PURCHASE | *H. Hold* | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 03/24 | 53.11 CHECK CARD PURCHASE | *Grocery* | 83 |
| | TERRY'S COUNTRY | JACKSONVILLE FL | |
| 03/25 | 26.41 CHECK CARD PURCHASE | *Gas* | 83 |
| | GATE 1199 | JACKSONVILLE FL | |
| 03/25 | 32.83 CHECK CARD PURCHASE | *FOOD* | 83 |
| | SEAFOOD KIYCHEN | ATLANTIC BCH FL | |
| 03/25 | 92.34 CHECK CARD PURCHASE | *Grocery* | 83 |
| | WINN-DIXIE #00 | NEPTUNE BEACHFL | |
| 03/26 | 10.00 CHECK CARD PURCHASE | *Donation* | 83 |
| | HONOR ACADEMY CC | 888-419-8336 TX | |
| 03/26 | 19.00 CHECK CARD PURCHASE | | 83 |
| | GLOBAL EXPEDITIO | 888-419-8336 TX | |
| 03/26 | 116.17 CHECK CARD PURCHASE | *Phone* | 83 |
| | PROCTOR ACE HARD | NEPTUNE BEACHFL | |
| 03/27 | 217.68 ELECTRONIC/ACH DEBIT | | 30  85007930185 |
| | T-MOBILE       PCS SVC | 4576467 | |
| 03/30 | 7.00 CHECK CARD PURCHASE | *FOOD* | 83 |
| | BEACH HUT CAFE | JACKSONVILLE FL | |
| 03/30 | 25.00 CHECK CARD PURCHASE | *Entertainment* | 83 |
| | FLORIDA THEATRE | JACKSONVILLE FL | |
| 03/30 | 28.57 CHECK CARD PURCHASE | *FOOD* | 83 |
| | COLUMBIA RESTAUR | SAINT AUGUSTIFL | |
| 03/30 | 53.91 CHECK CARD PURCHASE | | 83 |
| | COLUMBIA RESTAUR | SAINT AUGUSTIFL | |
| 03/30 | 100.44 CHECK CARD PURCHASE | *Car parts* | 83 |
| | AUTOZONE #0408 | NEPTUNE BEACHFL | |
| 03/31 | 59.48 CHECK CARD PURCHASE | *Grocery* | 83 |
| | TERRY'S COUNTRY | JACKSONVILLE FL | |
| 04/01 | 69.95 CHECK CARD PURCHASE | *School Supplies Bear* | 83 |
| | DRI*888210254465P | 888-210-2544 MN | |
| 04/01 | 75.18 CHECK CARD PURCHASE | *Lily* | 83 |
| | OFFICE DEPOT #43 | JACKSONVILLE FL | |
| 04/02 | 10.69 CHECK CARD PURCHASE | *Gas* | 83 |
| | SPORTSPLEX-CKFR | 904-247-5552 FL | |
| 04/02 | 18.36 CHECK CARD PURCHASE | | 83 |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | |
| 04/03 | 29.90 CHECK CARD PURCHASE | *H. Hold* | 83 |
| | LOWES #01699W | JACKSONVILLE FL | |
| 04/03 | 102.72 CHECK CARD PURCHASE | *Lily SA Clothes* | 83 |
| | EDGE CITY | JACKSONVILLE FL | 30  96082237352 |
| 04/06 | 144.98 ELECTRONIC/ACH DEBIT | *Ph.* | |
| | T-MOBILE       PCS SVC | 8798948 | |
| 04/06 | 15.75 CHECK CARD PURCHASE | *Gas* | 83 |
| | EXXONMOBIL   42 | JACKSONVILLE FL | |
| 04/06 | 25.08 CHECK CARD PURCHASE | *FOOD* | 83 |
| | BISCOTTIS | JACKSONVILLE FL | |
| 04/06 | 29.00 CHECK CARD PURCHASE | *H. Hold* | 83 |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | |
| 04/06 | 29.95 CHECK CARD PURCHASE | | |
| | IWBCLUB | 866-6071071 NV | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B06/0175/0 /38
1000077569845
04/13/2009

ACCOUNT
STATEMENT

*[handwritten: May not need for Court ?]*

APRIL 2009

*[handwritten: Court is May 14th]*

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR | BATCH |
|-----------|--------------------|--|-----|-------|
| 04/06 | 32.72 CHECK CARD PURCHASE BJS FUEL #9108 | JACKSONVILLE FL *Gas* | 83 | |
| 04/06 | 62.20 CHECK CARD PURCHASE THE AVONDALE GIF | JACKSONVILLE FL *Gift & Food -* | 83 | |
| 04/06 | 409.04 CHECK CARD PURCHASE BJ WHOLESALE #01 | JACKSONVILLE FL *Food* | 83 | |
| 04/06 | 836.65 CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL *" BLINDS FOR Home* | 83 | |
| 04/07 | 130.42 CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL *H.Hold* | 83 | |
| 04/07 | 146.67 CHECK CARD PURCHASE LOWES #01699× | JACKSONVILLE FL | 83 | |
| 04/08 | 71.02 CHECK CARD PURCHASE FAMILY DOLLAR #3 | JACKSONVILLE FL *Food* | 83 | |
| 04/08 | 99.26 CHECK CARD PURCHASE LOWES #01699× | JACKSONVILLE FL *H·Hold* | 83 | |
| 04/10 | 86.86 CHECK CARD PURCHASE SOUTHERN NUTRITI | JACKSONVILLE FL *Vitamins* | 83 | |
| 04/10 | 158.93 CHECK CARD PURCHASE KMART | JACKSONVILLE FL *+meds* *— H. Hold* | 83 | |
| 04/13 | 30.48 CHECK CARD PURCHASE SHELL OIL 509438 | JACKSONVILLE FL *gas* | 83 | |
| 04/13 | 50.77 CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL *ins For Road Hazzard on new tire* | 83 | |
| 04/13 | 57.78 CHECK CARD PURCHASE GOODYEAR AUTO SV | JACKSONVILLE FL *new tire* | 83 | |
| 04/13 | 149.16 CHECK CARD PURCHASE GOODYEAR AUTO SV | JACKSONVILLE FL | 83 | |
| 04/13 | 186.87 CHECK CARD PURCHASE AVONLEA ANTIQUE | JACKSONVILLE FL | 83 | |
| 04/13 | 187.99 CHECK CARD PURCHASE USAA P&C PREMIUM | 800-531-8111 TX *(insurance) Car* | 83 | |
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | | 00 | |

*[handwritten: There is a restraunt in This shop — I had a luncheon for Focus. Got cash Back which I used to live on —]*

WITHDRAWALS/DEBITS: 59

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 03/13 | 13,059.83 | 13,059.83 | 03/30 | 11,243.94 | 11,243.94 |
| 03/16 | 12,778.80 | 12,778.80 | 03/31 | 11,184.46 | 11,184.46 |
| 03/17 | 12,533.08 | 12,533.08 | 04/01 | 11,039.33 | 11,039.33 |
| 03/18 | 12,414.08 | 12,414.08 | 04/02 | 11,010.28 | 11,010.28 |
| 03/19 | 12,389.18 | 12,389.18 | 04/03 | 10,877.66 | 10,877.66 |
| 03/20 | 12,246.83 | 12,246.83 | 04/06 | 9,292.29 | 9,292.29 |
| 03/23 | 12,026.40 | 12,026.40 | 04/07 | 9,015.20 | 9,015.20 |
| 03/24 | 11,973.29 | 11,973.29 | 04/08 | 8,873.78 | 8,873.78 |
| 03/25 | 11,821.71 | 11,821.71 | 04/10 | 8,629.99 | 8,629.99 |
| 03/26 | 11,676.54 | 11,676.54 | 04/13 | 7,965.94 | 7,965.94 |
| 03/27 | 11,458.86 | 11,458.86 | | | |

*[handwritten: I didn't purchase on antiques I did get Easter Stuff]*

MEMBER FDIC

*[handwritten: It just made it easier To do the bill plus I needed some cash and it Save me going to the bank]*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 1 OF 2
34/B06/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 02/13/2009 - 03/12/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $38,458.18 | AVERAGE BALANCE | $43,456.12 |
| DEPOSITS/CREDITS | $11,579.38 | AVERAGE COLLECTED BALANCE | $43,331.12 |
| CHECKS | $1,678.94 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $12,216.77 | | |
| ENDING BALANCE | $36,141.85 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/17 | 2,500.00 | DEPOSIT | | 20 | 15589104 |
| 02/18 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 48008895567 |
| | | CLAY EYE PHYSICI PAYROLL | 30022500006495X | | |
| 03/04 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 62000925907 |
| | | CLAY EYE PHYSICI PAYROLL | 30178300016221X | | |
| 03/11 | 1,000.00 | DEPOSIT  222 นุ้ | | 20 | 18011308 |

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED: 5

---

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1031 | 305.00 | 03/05 | 20 | 15442023 | 1073 | 42.09 | 02/18 | 20 | 95322066 |
| *1070 | 371.00 | 02/13 | 20 | 97261735 | 1074 | 250.00 | 02/23 | 20 | 96233674 |
| 1071 | 192.60 | 02/19 | 20 | 96290780 | 1075 | 213.25 | 03/05 | 20 | 96274246 |
| 1072 | 305.00 | 03/05 | 20 | 97069466 | | | | | |

CHECKS: 7        *BREAK IN CHECK SEQUENCE

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 03/10 | 215.77 | ELECTRONIC/ACH DEBIT  *Grocery* | | 30 | 69002532370 |
| | | SHEP'S DISCOUNT  PURCHASE  000001036JACKFL | | | |
| 03/11 | 12,000.00 | OVER-THE-COUNTER WITHDRAWAL  *IRA* | | 20 | 17230926 |
| 03/12 | 1.00 | CHECK IMAGE STATEMENT FEE | | 00 | |

WITHDRAWALS/DEBITS: 3

MEMBER FDIC                CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

| | | BALANCE ACTIVITY HISTORY | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
| 02/13 | 38,087.18 | 38,087.18 | 03/04 | 48,181.87 | 48,181.87 |
| 02/17 | 40,587.18 | 38,087.18 | 03/05 | 47,358.62 | 47,358.62 |
| 02/18 | 44,584.78 | 44,584.78 | 03/10 | 47,142.85 | 47,142.85 |
| 02/19 | 44,392.18 | 44,392.18 | 03/11 | 36,142.85 | 35,142.85 |
| 02/23 | 44,142.18 | 44,142.18 | 03/12 | 36,141.85 | 36,141.85 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
34/B06/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $36,141.85 | AVERAGE BALANCE | $42,211.19 |
| DEPOSITS/CREDITS | $16,479.38 | AVERAGE COLLECTED BALANCE | $42,211.19 |
| CHECKS | $1,919.44 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $50,700.79 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|
| 03/18 | 4,039.69 ELECTRONIC/ACH CREDIT CLAY EYE PHYSICI PAYROLL | 30335100000452X | 30 | 76002927064 |
| 04/01 | 4,039.69 ELECTRONIC/ACH CREDIT CLAY EYE PHYSICI PAYROLL | 30449300013749X | 30 | 89002414355 |
| 04/06 | 8,400.00 DEPOSIT | | 20 | 18481186 |

DEPOSITS/CREDITS: 3         TOTAL ITEMS DEPOSITED: 0

### CHECKS

| CHECK NUMBER | AMOUNT | DATE | SR | BATCH | CHECK NUMBER | AMOUNT | DATE | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1035 | 650.00 | 03/17 | 20 | 96040422 | *1077 | 102.69 | 04/08 | 20 | 95237461 |
| 1036 | 387.95 | 03/19 | 20 | 96086718 | 1078 | 86.80 | 03/19 | 20 | 95241564 |
| 1037 | 53.00 | 03/30 | 20 | 95494117 | 1079 | 615.00 | 04/10 | 20 | 96224661 |
| *1042 | 25.00 | 04/07 | 20 | 97435734 | | | | | |

CHECKS: 7         *BREAK IN CHECK SEQUENCE

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | SR BATCH |
|---|---|---|
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | 00 |

WITHDRAWALS/DEBITS: 1

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/13 | 36,141.85 | 36,141.85 | 03/30 | 39,004.59 | 39,004.59 |
| 03/17 | 35,491.85 | 35,491.85 | 04/01 | 43,044.28 | 43,044.28 |
| 03/18 | 39,531.54 | 39,531.54 | 04/06 | 51,444.28 | 51,444.28 |
| 03/19 | 39,057.59 | 39,057.59 | 04/07 | 51,419.28 | 51,419.28 |

MEMBER FDIC         CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

---

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 04/08 | 51,316.79 | 51,316.79 | 04/13 | 50,700.79 | 50,700.79 |
| 04/10 | 50,701.79 | 50,701.79 | | | |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
34/B06/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TYEE
CASE 23 30BBK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.

```
------------------------------------------------------------------------------------
                              ACCOUNT SUMMARY
ACCOUNT TYPE              ACCOUNT NUMBER        STATEMENT PERIOD      TAXPAYER ID

FREE CHECKING            1000077569845    02/13/2009 - 03/12/2009   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
------------------------------------------------------------------------------------
DESCRIPTION              AMOUNT      DESCRIPTION                         AMOUNT
BEGINNING BALANCE        $19,658.89  AVERAGE BALANCE                     $16,397.33
DEPOSITS/CREDITS         $.00        AVERAGE COLLECTED BALANCE           $16,397.33
CHECKS                   $249.25     NUMBER OF DAYS IN STATEMENT PERIOD  28
WITHDRAWALS/DEBITS       $5,760.98
ENDING BALANCE           $13,648.66
------------------------------------------------------------------------------------
                                  CHECKS
CHECK      AMOUNT DATE  SR  BATCH        CHECK        AMOUNT DATE  SR  BATCH
NUMBER            PAID                   NUMBER              PAID
1075       100.00 02/20 21  19248487     1076         149.25 02/26 20  97306151

CHECKS: 2
------------------------------------------------------------------------------------
                              WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                      SR  BATCH
PAID

02/13      113.35 CHECK CARD PURCHASE                              83
                  TJMAXX #0667            JACKSONVILLE FL
02/17      14.92  CHECK CARD PURCHASE                              83
                  THE HOME DEPOT #        JACKSONVILLE FL
02/17      25.05  CHECK CARD PURCHASE                              83
                  HESS 09547              GREEN COVE SPFL
02/17      25.89  CHECK CARD PURCHASE                              83
                  SONNY'S BBQ             STARKE      FL
02/17      28.09  CHECK CARD PURCHASE                              83
                  SHELL OIL 575224        JACKSONVILLE FL
02/17      28.38  CHECK CARD PURCHASE                              83
                  FEDEX 8675009935        800-4633339  TN
02/17      69.95  CHECK CARD PURCHASE                              83
                  DRI*88882102544Gr       888-210-2544 MN
02/17      228.25 CHECK CARD PURCHASE                              83
                  MORRIS-LOCAL NEW        866-875-7917 GA
02/18      158.05 CHECK CARD PURCHASE                              83
                  WALGREENS #4310         NEPTUNE BEACHFL
02/19      70.08  CHECK CARD PURCHASE                              83
                  PUBLIX #552             JACKSONVILLE FL
02/19      89.21  CHECK CARD PURCHASE                              83
                  STEIN MART #309         JACKSONVILLE FL
02/20      64.11  CHECK CARD PURCHASE                              83
                  PIER 1        00        ATLANTIC BEACFL
02/20      84.68  CHECK CARD PURCHASE                              83
                  BIG LOTS #017400        JACKSONVILLE FL
```

MEMBER FDIC             CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
34/806/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR | BATCH |
|-----------|-------------------|---|----|-------|
| 02/20 | 114.92 CHECK CARD PURCHASE | | 83 | |
| | BOOKS A MILLIO00 | JACKSONVILLE FL | | |
| 02/20 | 1,013.15 CHECK CARD PURCHASE | | 83 | |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | | |
| 02/23 | 110.18 ELECTRONIC/ACH DEBIT | | 30 | 54005754082 |
| | COMCAST       COMCAST | 0070099656 | | |
| 02/23 | 5.63 CHECK CARD PURCHASE | | 83 | |
| | CHECKERS #762 | ORLANDO     FL | | |
| 02/23 | 8.97 CHECK CARD PURCHASE | | 83 | |
| | KRYSTAL      00 | JACKSONVILLE FL | | |
| 02/23 | 9.33 CHECK CARD PURCHASE | | 83 | |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | | |
| 02/23 | 13.37 CHECK CARD PURCHASE | | 83 | |
| | BEALLS-OUTLET-ST | NEPTUNE BEACHFL | | |
| 02/23 | 13.79 CHECK CARD PURCHASE | | 83 | |
| | DOLLAR-GENERAL # | JACKSONVILLE FL | | |
| 02/23 | 19.64 CHECK CARD PURCHASE | | 83 | |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | | |
| 02/23 | 26.58 CHECK CARD PURCHASE | | 83 | |
| | GIANT OIL # 379 | JACKSONVILLE FL | | |
| 02/23 | 29.00 CHECK CARD PURCHASE | | 83 | |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | | |
| 02/23 | 32.32 CHECK CARD PURCHASE | | 83 | |
| | HARRY'S SEAFOOD | LAKELAND     FL | | |
| 02/23 | 35.68 CHECK CARD PURCHASE | | 83 | |
| | AMOCO 7927619 | ORLANDO     FL | | |
| 02/23 | 42.24 CHECK CARD PURCHASE | | 83 | |
| | MARINA RESTAURAN | FERNANDINA   FL | | |
| 02/24 | 67.64 CHECK CARD PURCHASE | | 83 | |
| | PUBLIX #25 | ATLANTIC BEACFL | | |
| 02/25 | 16.04 CHECK CARD PURCHASE | | 83 | |
| | AMELIA ISLAND CL | FERNANDINA   FL | | |
| 02/25 | 23.20 CHECK CARD PURCHASE | | 83 | |
| | RACEWAY955   15 | JACKSONVILLE FL | | |
| 02/25 | 41.73 CHECK CARD PURCHASE | | 83 | |
| | APPLE STORE #R11 | JACKSONVILLE FL | | |
| 02/26 | 18.28 CHECK CARD PURCHASE | | 83 | |
| | THE UPS STORE #3 | JACKSONVILLE FL | | |
| 02/27 | 18.28 ELECTRONIC/ACH DEBIT | | 30 | 57005608799 |
| | T-MOBILE    PCS SVC | 1486123 | | |
| 02/27 | 7.39 CHECK CARD PURCHASE | | 83 | |
| | PANERA BREAD #86 | JACKSONVILLE FL | | |
| 02/27 | 164.17 CHECK CARD PURCHASE | | 83 | |
| | LOWES #01699* | JACKSONVILLE FL | | |
| 02/27 | 199.02 CHECK CARD PURCHASE | | 83 | |
| | FRANZ FOREIGN CA | JACKSONVILLE FL | | |
| 03/02 | 16.00 CHECK CARD PURCHASE | | 83 | |
| | GIANT OIL # 382 | ATLANTIC BEACFL | | |
| 03/02 | 23.00 CHECK CARD PURCHASE | | 83 | |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | | |
| 03/02 | 77.30 CHECK CARD PURCHASE | | 83 | |
| | OFFICE DEPOT #43 | JACKSONVILLE FL | | |
| 03/02 | 160.60 CHECK CARD PURCHASE | | 83 | |
| | GOVERNMENTPAYMEN | 888-8916064  OR | | |
| 03/03 | 99.00 CHECK CARD PURCHASE | | 83 | |
| | LOCKSMITH 2 | CLEARWATER   FL | | |
| 03/03 | 154.60 CHECK CARD PURCHASE | | 83 | |
| | THE PEPBOYS   00 | JACKSONVILLE FL | | |
| 03/04 | 10.69 CHECK CARD PURCHASE | | 83 | |
| | SPORTSPLEX-CKFR | 904-247-5552 FL | | |

(handwritten annotations: "gas", "Personal", "copies School Supplies", "Chg. back on rental", "car Battery")

MEMBER FDIC                    CONTINUED ON NEXT PAGE

2009-04-28 12:55                    >>        19042121779   P 10/20

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
34/B06/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

-----------------------------------------------------------------------------------------------------
                          WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                              SR  BATCH
PAID
03/04        77.79 CHECK CARD PURCHASE                                     83
                   PUBLIX #256              ATLANTIC BEACH
03/04     1,574.10 CHECK CARD PURCHASE                                     83
                   BRIGHTSIDE BLIND         ST AUGUSTINE FL
03/05       136.79 ELECTRONIC/ACH DEBIT                                    30  63005387149
                   T-MOBILE       PCS SVC   3523879
03/06        29.95 CHECK CARD PURCHASE                                     83
                   IWBCLUB                  866-6071071  NV
03/09        10.91 CHECK CARD PURCHASE                                     83
                   3RD STREET DINER         JACKSONVILLE FL
03/09        18.19 CHECK CARD PURCHASE                                     83
                   3RD STREET DINER         JACKSONVILLE FL
03/09        30.13 CHECK CARD PURCHASE                                     83
                   SHELL OIL 509634         NEPTUNE BEACHFL
03/11        25.75 CHECK CARD PURCHASE                                     83
                   RACEWAY956    02         JACKSONVILLE FL
03/11        28.80 CHECK CARD PURCHASE                                     83
                   SINGLETONS SEAFO         MAYPORT    FL
03/11        35.24 CHECK CARD PURCHASE                                     83
                   GATE 1187                JACKSONVILLE FL
03/12         1.00 CHECK IMAGE STATEMENT FEE                               00

WITHDRAWALS/DEBITS:  54

-----------------------------------------------------------------------------------------------------
                          BALANCE ACTIVITY HISTORY
DATE       BALANCE        COLLECTED   DATE      BALANCE        COLLECTED
                          BALANCE                              BALANCE
02/13    19,545.54        19,545.54   02/27   16,158.50        16,158.50
02/17    19,125.01        19,125.01   03/02   15,881.60        15,881.60
02/18    18,966.38        18,966.38   03/03   15,628.00        15,628.00
02/19    18,807.09        18,807.09   03/04   13,965.42        13,965.42
02/20    17,430.23        17,430.23   03/05   13,828.63        13,828.63
02/23    17,083.50        17,083.50   03/06   13,798.68        13,798.68
02/24    17,015.86        17,015.86   03/09   13,739.45        13,739.45
02/25    16,934.89        16,934.89   03/11   13,649.66        13,649.66
02/26    16,767.36        16,767.36   03/12   13,648.66        13,648.66

MEMBER FDIC

2009-04-28 12:56                                          >>          19042121779    P 11/20

SUNTRUST BANK                          PAGE 1 OF 2
P O BOX 622227                         34/B06/0175/0 /38
ORLANDO FL 32862-2227                  1000075701366
                                       03/12/2009

                                       ACCOUNT
                                       STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B      QUESTIONS? PLEASE CALL
BONITA DONOVAN  TTEE                          1-800-786-8787
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.
-------------------------------------------------------------------------------
                              ACCOUNT SUMMARY
ACCOUNT TYPE              ACCOUNT NUMBER        STATEMENT PERIOD        TAXPAYER ID

FREE CHECKING            1000075701366     02/13/2009 - 03/12/2009    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
-------------------------------------------------------------------------------
DESCRIPTION                 AMOUNT     DESCRIPTION                       AMOUNT
BEGINNING BALANCE          $38,458.18  AVERAGE BALANCE                 $43,456.12
DEPOSITS/CREDITS           $11,579.38  AVERAGE COLLECTED BALANCE       $43,331.12
CHECKS                      $1,678.94  NUMBER OF DAYS IN STATEMENT PERIOD      28
WITHDRAWALS/DEBITS         $12,216.77
ENDING BALANCE             $36,161.85
-------------------------------------------------------------------------------
                              DEPOSITS/CREDITS
DATE      AMOUNT DESCRIPTION                                     SR BATCH
02/17   2,500.00 DEPOSIT                                        20 15589104
02/18   4,039.69 ELECTRONIC/ACH CREDIT                          30 48000895567
                 CLAY EYE PHYSICI PAYROLL      30022500006495X
03/04   4,039.69 ELECTRONIC/ACH CREDIT                          30 62000925907
                 CLAY EYE PHYSICI PAYROLL      30170300016221X
03/11   1,000.00 DEPOSIT  222 10th                              20 18011308

DEPOSITS/CREDITS: 4      TOTAL ITEMS DEPOSITED: 5
-------------------------------------------------------------------------------
                                CHECKS
CHECK        AMOUNT DATE  SR BATCH       CHECK        AMOUNT DATE  SR BATCH
NUMBER            PAID                   NUMBER            PAID
1031         305.00 03/05 20 15442023    1073          42.09 02/18 20 95322046
*1070        371.00 02/13 20 97261735    1074         250.00 02/23 20 96233674
1071         192.60 02/19 20 96298780    1075         213.25 03/05 20 96274246
1072         305.00 03/05 20 97069466

CHECKS: 7        *BREAK IN CHECK SEQUENCE
-------------------------------------------------------------------------------
                             WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                    SR BATCH
PAID

03/10      215.77 ELECTRONIC/ACH DEBIT                           30 69002532370
                  SHEP'S DISCOUNT   PURCHASE   000001034JACKFL
03/11   12,000.00 OVER-THE-COUNTER WITHDRAWAL                    20 17230926
03/12        1.00 CHECK IMAGE STATEMENT FEE                      00

WITHDRAWALS/DEBITS: 3

                       MEMBER FDIC              CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

-------------------------------------------------------------------------------------------------------------------

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 02/13 | 38,087.18 | 38,087.18 | 03/04 | 48,181.87 | 48,181.87 |
| 02/17 | 40,587.18 | 38,087.18 | 03/05 | 47,358.62 | 47,358.62 |
| 02/18 | 46,586.78 | 46,586.78 | 03/10 | 47,142.85 | 47,142.85 |
| 02/19 | 44,392.18 | 44,392.18 | 03/11 | 36,142.85 | 35,142.85 |
| 02/23 | 44,142.18 | 44,142.18 | 03/12 | 36,141.85 | 36,141.85 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B          QUESTIONS? PLEASE CALL
BONITA DONOVAN  TTEE                              1-800-786-8787
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $36,141.85 | AVERAGE BALANCE | $42,211.19 |
| DEPOSITS/CREDITS | $16,479.38 | AVERAGE COLLECTED BALANCE | $42,211.19 |
| CHECKS | $1,919.44 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $50,700.79 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|
| 03/18 | 4,039.69 ELECTRONIC/ACH CREDIT | | 30 | 76002927064 |
| | CLAY EYE PHYSICI PAYROLL | 30335100000452X | | |
| 04/01 | 4,039.69 ELECTRONIC/ACH CREDIT | | 30 | 89002414355 |
| | CLAY EYE PHYSICI PAYROLL | 30489300013749X | | |
| 04/06 | 8,400.00 DEPOSIT | | 20 | 18481186 |

DEPOSITS/CREDITS:  3         TOTAL ITEMS DEPOSITED:  0

---

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1035 | 650.00 | 03/17 | 20 | 96040422 | *1077 | 102.49 | 04/08 | 20 | 95237661 |
| 1036 | 387.95 | 03/19 | 20 | 96006718 | 1078 | 86.00 | 03/19 | 20 | 95241564 |
| 1037 | 53.00 | 03/30 | 20 | 95494117 | 1079 | 615.00 | 04/10 | 20 | 96224661 |
| *1042 | 25.00 | 04/07 | 20 | 97435734 | | | | | |

CHECKS: 7              *BREAK IN CHECK SEQUENCE

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | SR | BATCH |
|---|---|---|---|
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | 00 | |

WITHDRAWALS/DEBITS: 1

---

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/13 | 36,141.85 | 36,141.85 | 03/30 | 39,004.59 | 39,004.59 |
| 03/17 | 35,491.85 | 35,491.85 | 04/01 | 43,044.28 | 43,044.28 |
| 03/18 | 39,531.54 | 39,531.54 | 04/06 | 51,444.28 | 51,444.28 |
| 03/19 | 39,057.59 | 39,057.59 | 04/07 | 51,419.28 | 51,419.28 |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

---

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 04/08 | 51,316.79 | 51,316.79 | 04/13 | 50,700.79 | 50,700.79 |
| 04/10 | 50,701.79 | 50,701.79 | | | |

MEMBER FDIC

```
           SUNTRUST BANK                    PAGE 1 OF 3
           P O BOX 622227                   34/B06/0175/0 /38
           ORLANDO FL 32862-2227            1000077569845
                                            03/12/2009


                                           ACCOUNT
                                           STATEMENT


           BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B    QUESTIONS? PLEASE CALL
           BONITA A DONOVAN TTEE                       1-800-786-8787
           CASE 23 308BK02133
           800 FLORIDA BLVD
           NEPTUNE BEACH FL 32266-3610
```

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 02/13/2009 - 03/12/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $19,658.89 | AVERAGE BALANCE | $16,397.33 |
| DEPOSITS/CREDITS | $.00 | AVERAGE COLLECTED BALANCE | $16,397.33 |
| CHECKS | $249.25 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $5,760.98 | | |
| ENDING BALANCE | $13,648.66 | | |

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | 100.00 | 02/20 | 21 | 19248487 | 1076 | 149.25 | 02/26 | 20 | 97306151 |

CHECKS: 2

## WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/13 | 113.35 | CHECK CARD PURCHASE TJMAXX #0647 | JACKSONVILLE FL | 83 | |
| 02/17 | 14.92 | CHECK CARD PURCHASE THE HOME DEPOT # | JACKSONVILLE FL | 83 | |
| 02/17 | 25.05 | CHECK CARD PURCHASE HESS 09547 | GREEN COVE SPFL | 83 | |
| 02/17 | 25.89 | CHECK CARD PURCHASE SONNY'S BBQ | STARKE FL | 83 | |
| 02/17 | 28.09 | CHECK CARD PURCHASE SHELL OIL 575224 | JACKSONVILLE FL | 83 | |
| 02/17 | 28.38 | CHECK CARD PURCHASE FEDEX 8675009935 | 800-4633339 TN | 83 | |
| 02/17 | 69.95 | CHECK CARD PURCHASE DRI*8882102544Gr | 888-210-2544 MN | 83 | |
| 02/17 | 228.25 | CHECK CARD PURCHASE MORRIS-LOCAL NEW | 866-875-7917 GA | 83 | |
| 02/18 | 158.63 | CHECK CARD PURCHASE WALGREENS #4310 | NEPTUNE BEACHFL | 83 | |
| 02/19 | 70.08 | CHECK CARD PURCHASE PUBLIX #552 | JACKSONVILLE FL | 83 | |
| 02/19 | 89.21 | CHECK CARD PURCHASE STEIN MART #309 | JACKSONVILLE FL | 83 | |
| 02/20 | 64.11 | CHECK CARD PURCHASE PIER 1    00 | ATLANTIC BEACFL | 83 | |
| 02/20 | 84.68 | CHECK CARD PURCHASE BIG LOTS #017400 | JACKSONVILLE FL | 83 | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | | SR | BATCH |
|---|---|---|---|---|---|---|
| 02/20 | 114.92 | CHECK CARD PURCHASE | | | 83 | |
| | | BOOKS A MILLIO00 | JACKSONVILLE FL | | | |
| 02/20 | 1,013.15 | CHECK CARD PURCHASE | | | 83 | |
| | | THE HOME DEPOT 6 | JACKSONVILLE FL | | | |
| 02/23 | 110.18 | ELECTRONIC/ACH DEBIT | | | 30 | 54005754082 |
| | | COMCAST | COMCAST | 0070099656 | | |
| 02/23 | 5.63 | CHECK CARD PURCHASE | | | 83 | |
| | | CHECKERS #762 | ORLANDO    FL | | | |
| 02/23 | 8.97 | CHECK CARD PURCHASE | | | 83 | |
| | | KRYSTAL    00 | JACKSONVILLE FL | | | |
| 02/23 | 9.33 | CHECK CARD PURCHASE | | | 83 | |
| | | SHELL OIL 509634 | NEPTUNE BEACHFL | | | |
| 02/23 | 13.37 | CHECK CARD PURCHASE | | | 83 | |
| | | BEALLS-OUTLET-ST | NEPTUNE BEACHFL | | | |
| 02/23 | 13.79 | CHECK CARD PURCHASE | | | 83 | |
| | | DOLLAR-GENERAL # | JACKSONVILLE FL | | | |
| 02/23 | 19.64 | CHECK CARD PURCHASE | | | 83 | |
| | | SHELL OIL 509634 | NEPTUNE BEACHFL | | | |
| 02/23 | 26.58 | CHECK CARD PURCHASE | | | 83 | |
| | | GIANT OIL # 379 | JACKSONVILLE FL | | | |
| 02/23 | 29.00 | CHECK CARD PURCHASE | | | 83 | |
| | | NAVY EXCHANGE 06 | ATLANTIC BEACVA | | | |
| 02/23 | 32.32 | CHECK CARD PURCHASE | | | 83 | |
| | | HARRY'S SEAFOOD | LAKELAND    FL | | | |
| 02/23 | 35.68 | CHECK CARD PURCHASE | | | 83 | |
| | | AMOCO 7927619 | ORLANDO    FL | | | |
| 02/23 | 42.24 | CHECK CARD PURCHASE | | | 83 | |
| | | MARINA RESTAURAN | FERNANDINA    FL | | | |
| 02/24 | 67.64 | CHECK CARD PURCHASE | | | 83 | |
| | | PUBLIX #254 | ATLANTIC BEACFL | | | |
| 02/25 | 16.04 | CHECK CARD PURCHASE | | | 83 | |
| | | AMELIA ISLAND CL | FERNANDINA    FL | | | |
| 02/25 | 23.20 | CHECK CARD PURCHASE | | | 83 | |
| | | RACEWAY955    15 | JACKSONVILLE FL | | | |
| 02/25 | 41.73 | CHECK CARD PURCHASE | | | 83 | |
| | | APPLE STORE #R11 | JACKSONVILLE FL | | | |
| 02/26 | 18.28 | CHECK CARD PURCHASE | | | 83 | |
| | | THE UPS STORE #3 | JACKSONVILLE FL | | | |
| 02/27 | 218.28 | ELECTRONIC/ACH DEBIT | | | 30 | 57005608799 |
| | | T-MOBILE    PCS SVC | 1486123 | | | |
| 02/27 | 7.39 | CHECK CARD PURCHASE | | | 83 | |
| | | PANERA BREAD #86 | JACKSONVILLE FL | | | |
| 02/27 | 184.17 | CHECK CARD PURCHASE | | | 83 | |
| | | LOWES #01699M | JACKSONVILLE FL | | | |
| 02/27 | 199.02 | CHECK CARD PURCHASE | | | 83 | |
| | | FRANZ FOREIGN CA | JACKSONVILLE FL | | | |
| 03/02 | 16.00 | CHECK CARD PURCHASE | | | 83 | |
| | | GIANT OIL # 382 | ATLANTIC BEACFL | | | |
| 03/02 | 23.00 | CHECK CARD PURCHASE | | | 83 | |
| | | NAVY EXCHANGE 06 | ATLANTIC BEACVA | | | |
| 03/02 | 77.30 | CHECK CARD PURCHASE | | | 83 | |
| | | OFFICE DEPOT #43 | JACKSONVILLE FL | | | |
| 03/02 | 160.60 | CHECK CARD PURCHASE | | | 83 | |
| | | GOVERNMENTPAYMEN | 888-8916064  OR | | | |
| 03/03 | 99.00 | CHECK CARD PURCHASE | | | 83 | |
| | | LOCKSMITH 2 | CLEARWATER    FL | | | |
| 03/03 | 154.60 | CHECK CARD PURCHASE | | | 83 | |
| | | THE PEPBOYS    00 | JACKSONVILLE FL | | | |
| 03/04 | 10.69 | CHECK CARD PURCHASE | | | 83 | |
| | | SPORTSPLEX-CKFR | 904-247-5552 FL | | | |

MEMBER FDIC                                CONTINUED ON NEXT PAGE

SUNTRUST BANK                                    PAGE 3 OF 3
P O BOX 622227                                   34/B06/0175/0 /3B
ORLANDO FL 32862-2227                            1000077569845
                                                 03/12/2009

                                                 ACCOUNT
                                                 STATEMENT

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR | BATCH |
|-----------|--------------------|---|-----|-------|
| 03/04 | 77.79 CHECK CARD PURCHASE | | 83 | |
| | PUBLIX #254 | ATLANTIC BEACFL | | |
| 03/04 | 1,574.10 CHECK CARD PURCHASE | | 83 | |
| | BRIGHTSIDE BLIND | ST AUGUSTINE FL | | |
| 03/05 | 136.79 ELECTRONIC/ACH DEBIT | | 30 | 63005387149 |
| | T-MOBILE       PCS SVC | 3523879 | | |
| 03/06 | 29.95 CHECK CARD PURCHASE | | 83 | |
| | IWBCLUB | 866-6071071  NV | | |
| 03/09 | 10.91 CHECK CARD PURCHASE | | 83 | |
| | 3RD STREET DINER | JACKSONVILLE FL | | |
| 03/09 | 18.19 CHECK CARD PURCHASE | | 83 | |
| | 3RD STREET DINER | JACKSONVILLE FL | | |
| 03/09 | 30.13 CHECK CARD PURCHASE | | 83 | |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | | |
| 03/11 | 25.75 CHECK CARD PURCHASE | | 83 | |
| | RACEWAY956    02 | JACKSONVILLE FL | | |
| 03/11 | 28.80 CHECK CARD PURCHASE | | 83 | |
| | SINGLETONS SEAFO | MAYPORT     FL | | |
| 03/11 | 35.24 CHECK CARD PURCHASE | | 83 | |
| | GATE 1187 | JACKSONVILLE FL | | |
| 03/12 | 1.00 CHECK IMAGE STATEMENT FEE | | 00 | |

WITHDRAWALS/DEBITS:  54

---

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 02/13 | 19,545.54 | 19,545.54 | 02/27 | 16,158.50 | 16,158.50 |
| 02/17 | 19,125.01 | 19,125.01 | 03/02 | 15,881.60 | 15,881.60 |
| 02/18 | 18,966.38 | 18,966.38 | 03/03 | 15,628.00 | 15,628.00 |
| 02/19 | 18,807.09 | 18,807.09 | 03/04 | 13,965.42 | 13,965.42 |
| 02/20 | 17,430.23 | 17,430.23 | 03/05 | 13,828.63 | 13,828.63 |
| 02/23 | 17,083.50 | 17,083.50 | 03/06 | 13,798.68 | 13,798.68 |
| 02/24 | 17,015.86 | 17,015.86 | 03/09 | 13,739.45 | 13,739.45 |
| 02/25 | 16,934.89 | 16,934.89 | 03/11 | 13,649.66 | 13,649.66 |
| 02/26 | 16,767.36 | 16,767.36 | 03/12 | 13,648.66 | 13,648.66 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE 23 30BBK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $13,648.66 | AVERAGE BALANCE | $11,091.61 |
| DEPOSITS/CREDITS | $68.20 | AVERAGE COLLECTED BALANCE | $11,091.61 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $5,750.92 | | |
| ENDING BALANCE | $7,965.94 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR BATCH |
|---|---|---|---|---|
| 03/23 | 39.36 | CHECK CARD CREDIT | | 83 |
| | | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 04/08 | 28.84 | CHECK CARD CREDIT | | 83 |
| | | LOWES #01699* | JACKSONVILLE FL | |

DEPOSITS/CREDITS: 2          TOTAL ITEMS DEPOSITED: 0

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR BATCH |
|---|---|---|---|---|
| 03/13 | 187.99 | CHECK CARD PURCHASE | | 83 |
| | | USAA P&C PREMIUM | 800-531-8111 TX | |
| 03/13 | 400.84 | CHECK CARD PURCHASE | | 83 |
| | | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 03/16 | 30.00 | CHECK CARD PURCHASE | | 83 |
| | | NAVY EXCHANGE 06 | ATLANTIC BEACVA | |
| 03/16 | 42.80 | CHECK CARD PURCHASE | | 83 |
| | | SEPHORA #416 ST | JACKSONVILLE FL | |
| 03/16 | 43.08 | CHECK CARD PURCHASE | | 83 |
| | | THE TIMES | 770-5321234 GA | |
| 03/16 | 72.97 | CHECK CARD PURCHASE | | 83 |
| | | THE CHEESECAKE F | JACKSONVILLE FL | |
| 03/16 | 92.18 | CHECK CARD PURCHASE | | 83 |
| | | PETCO 1769  63 | JACKSONVILLE FL | |
| 03/17 | 57.93 | CHECK CARD PURCHASE | | 83 |
| | | PROCTOR ACE HARD | PONTE VEDRA BFL | |
| 03/17 | 86.14 | CHECK CARD PURCHASE | | 83 |
| | | BJ WHOLESALE #01 | JACKSONVILLE FL | |
| 03/17 | 101.65 | CHECK CARD PURCHASE | | 83 |
| | | FLORIDA BACKYARD | JACKSONVILLE FL | |
| 03/18 | 119.00 | CHECK CARD PURCHASE | | 83 |
| | | HEALTH PLAN | 800-5111699 KS | |
| 03/19 | 24.90 | CHECK CARD PURCHASE | | 83 |
| | | THE HOME DEPOT # | JACKSONVILLE FL | |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

SUNTRUST BANK                    PAGE 2 OF 3
P O BOX 622227                   63/B06/0175/0 /38
ORLANDO FL 32862-2227           1000077569845
                                04/13/2009

ACCOUNT
STATEMENT

---

| | | | WITHDRAWALS/DEBITS | | | |
|---|---|---|---|---|---|---|
| DATE PAID | AMOUNT | DESCRIPTION | | | SR | BATCH |
| 03/20 | 142.35 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | | 83 | |
| 03/23 | 110.18 | ELECTRONIC/ACH DEBIT COMCAST | COMCAST | 0070099656 | 30 | 82009877888 |
| 03/23 | 10.04 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | | 83 | |
| 03/23 | 35.95 | CHECK CARD PURCHASE GEVALIA*SHIPMENT | 800-438-2542 WV | | 83 | |
| 03/23 | 103.62 | CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL | | 83 | |
| 03/24 | 53.11 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | | 83 | |
| 03/25 | 26.41 | CHECK CARD PURCHASE GATE 1199 | JACKSONVILLE FL | | 83 | |
| 03/25 | 32.83 | CHECK CARD PURCHASE SEAFOOD KITCHEN | ATLANTIC BCH FL | | 83 | |
| 03/25 | 92.34 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | | 83 | |
| 03/26 | 10.00 | CHECK CARD PURCHASE HONOR ACADEMY CC | 888-419-8336 TX | | 83 | |
| 03/26 | 19.00 | CHECK CARD PURCHASE GLOBAL EXPEDITIO | 888-419-8336 TX | | 83 | |
| 03/26 | 116.17 | CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL | | 83 | |
| 03/27 | 217.68 | ELECTRONIC/ACH DEBIT T-MOBILE | PCS SVC | 4576467 | 30 | 85007930185 |
| 03/30 | 7.00 | CHECK CARD PURCHASE BEACH HUT CAFE | JACKSONVILLE FL | | 83 | |
| 03/30 | 25.00 | CHECK CARD PURCHASE FLORIDA THEATRE | JACKSONVILLE FL | | 83 | |
| 03/30 | 28.57 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | | 83 | |
| 03/30 | 53.91 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | | 83 | |
| 03/30 | 100.44 | CHECK CARD PURCHASE AUTOZONE #0408 | NEPTUNE BEACHFL | | 83 | |
| 03/31 | 59.48 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | | 83 | |
| 04/01 | 69.95 | CHECK CARD PURCHASE DRI*8882102544Dr | 888-210-2544 MN | | 83 | |
| 04/01 | 75.18 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | | 83 | |
| 04/02 | 10.69 | CHECK CARD PURCHASE SPORTSPLEX-CKFR | 904-247-5552 FL | | 83 | |
| 04/02 | 18.36 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | | 83 | |
| 04/03 | 29.90 | CHECK CARD PURCHASE LOWES #01699* | JACKSONVILLE FL | | 83 | |
| 04/03 | 102.72 | CHECK CARD PURCHASE EDGE CITY | JACKSONVILLE FL | | 83 | |
| 04/06 | 144.98 | ELECTRONIC/ACH DEBIT T-MOBILE | PCS SVC | 8798948 | 30 | 96002237352 |
| 04/06 | 15.75 | CHECK CARD PURCHASE EXXONMOBIL 42 | JACKSONVILLE FL | | 83 | |
| 04/06 | 25.08 | CHECK CARD PURCHASE BISCOTTIS | JACKSONVILLE FL | | 83 | |
| 04/06 | 29.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | | 83 | |
| 04/06 | 29.95 | CHECK CARD PURCHASE IWBCLUB | 866-6071071 NV | | 83 | |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/806/0175/0 /38
1000077569845
04/13/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------------
                                    WITHDRAWALS/DEBITS
DATE          AMOUNT DESCRIPTION                                              SR  BATCH
PAID
04/06          32.72 CHECK CARD PURCHASE                                      83
                     BJS FUEL #9108           JACKSONVILLE FL
04/06          62.28 CHECK CARD PURCHASE                                      83
                     THE AVONDALE GIF         JACKSONVILLE FL
04/06         409.04 CHECK CARD PURCHASE                                      83
                     BJ WHOLESALE #01         JACKSONVILLE FL
04/06         836.65 CHECK CARD PURCHASE                                      83
                     THE HOME DEPOT 6         JACKSONVILLE FL
04/07         130.42 CHECK CARD PURCHASE                                      83
                     WINN-DIXIE   #00         NEPTUNE BEACHFL
04/07         146.67 CHECK CARD PURCHASE                                      83
                     LOWES #01699*            JACKSONVILLE FL
04/08          71.02 CHECK CARD PURCHASE                                      83
                     FAMILY DOLLAR #3         JACKSONVILLE FL
04/08          99.24 CHECK CARD PURCHASE                                      83
                     LOWES #01699*            JACKSONVILLE FL
04/10          84.86 CHECK CARD PURCHASE                                      83
                     SOUTHERN NUTRITI         JACKSONVILLE FL
04/10         158.93 CHECK CARD PURCHASE                                      83
                     KMART                    JACKSONVILLE FL
04/13          30.48 CHECK CARD PURCHASE                                      83
                     SHELL OIL 509438         JACKSONVILLE FL
04/13          50.77 CHECK CARD PURCHASE                                      83
                     PROCTOR ACE HARD         NEPTUNE BEACHFL
04/13          57.78 CHECK CARD PURCHASE                                      83
                     GOODYEAR AUTO SV         JACKSONVILLE FL
04/13         149.16 CHECK CARD PURCHASE                                      83
                     GOODYEAR AUTO SV         JACKSONVILLE FL
04/13         186.87 CHECK CARD PURCHASE                                      83
                     AVONLEA ANTIQUE          JACKSONVILLE FL
04/13         187.99 CHECK CARD PURCHASE                                      83
                     USAA P&C PREMIUM         800-531-8111 TX
04/13           1.00 CHECK IMAGE STATEMENT FEE                                00

WITHDRAWALS/DEBITS: 59

--------------------------------------------------------------------------------------------------------------------
                              BALANCE ACTIVITY HISTORY
DATE          BALANCE          COLLECTED  DATE        BALANCE         COLLECTED
                               BALANCE                                BALANCE
03/13       13,059.83         13,059.83   03/30      11,243.94       11,243.94
03/16       12,778.80         12,778.80   03/31      11,184.46       11,184.46
03/17       12,533.08         12,533.08   04/01      11,039.33       11,039.33
03/18       12,414.08         12,414.08   04/02      11,010.28       11,010.28
03/19       12,389.18         12,389.18   04/03      10,877.66       10,877.66
03/20       12,246.83         12,246.83   04/06       9,292.29        9,292.29
03/23       12,026.40         12,026.40   04/07       9,015.20        9,015.20
03/24       11,973.29         11,973.29   04/08       8,873.78        8,873.78
03/25       11,821.71         11,821.71   04/10       8,629.99        8,629.99
03/26       11,676.54         11,676.54   04/13       7,965.94        7,965.94
03/27       11,458.86         11,458.86

MEMBER FDIC