# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### _____ DIVISION

IN RE:

Bonita Nix Donovan }
}
}
JERRY A. FUNK }
}
DEBTOR.                    3:08-bk-02133 }

CASE NUMBER: 08 – 2133

JUDGE

CHAPTER 11

---

## DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD

FROM ___April 01, 2009___ TO ___April 30, 2009___

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: ___6/17/2009___

_Bryan Mickler_
Attorney for Debtor

Debtor's Address
and Phone Number:
Bonnie Donovan
800 Florida Blvd
Neptune Beach, FL 32266

Tel. ___904-246-2010___

Attorney's Address
and Phone Number:
Bryan Mickler
5452 Arlington Exp
Jacksonville, FL 32211
Bar No. ___ASN 091200___
Tel. ___904-725-0822___

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/index.htm.
1)    Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: | Bonita Nix Donovan |
|---|---|
| Case Number: | 3:08-bk-02133 |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report .

|  | Month April '09 | Cumulative Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $11,184.46 | $4,593.23 |
| CASH- Beginning of Month (Business) | $39,004.59 | $2,134.21 |
|  |  |  |
| Total Household Receipts | $0.00 | $52,620.92 |
| Total Business Receipts | $21,519.07 | $111,080.37 |
| Total Receipts | $21,519.07 | $163,701.29 |
|  |  |  |
| Total Household Disbursements | $6,464.47 | $52,494.16 |
| Total Business Disbursements | $1,783.25 | $54,474.17 |
| Total Disbursements | $8,247.72 | $106,968.33 |
|  |  |  |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | $13,271.35 | $56,732.96 |
|  |  |  |
| CASH- End of Month (Individual) | $4,719.99 | $4,719.99 |
| CASH- End of Month (Business) | $58,740.41 | $58,740.41 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| TOTAL DISBURSEMENTS (From Above) | $8,247.72 | $106,968.33 |
|---|---|---|
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) |  |  |
|  |  |  |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $8,247.72 | $106,968.33 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This _29_ day of _June_ 20 _09_ .  _[signature]_

Debtor's Signature

Monthly Operating Report - Indivdual

# SCHEDULE OF HOUSEHOLD
# CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month April '09 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $11,184.46 | $4,593.23 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | $979.42 |
| Wages from Other Sources (attach list to this report) | | $1,721.52 |
| Interest or Dividend Income | | $0.00 |
| Alimony or Child Support | | $12,119.07 |
| Social Security/Pension/Retirement | | $0.00 |
| Sale of Household Assets (attach list to this report) | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Other (specify) (attach list to this report) | $0.00 | $37,800.91 |
| *Miscellaneous* | | |
| | | |
| **TOTAL RECEIPTS** | **$0.00** | **$52,620.92** |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | $0.00 |
| Charitable Contributions | | $29.00 |
| Gifts | $84.61 | $2,111.79 |
| Household Expenses/Food/Clothing | $1,979.73 | $12,919.60 |
| Household Repairs & Maintenance | $1,450.80 | $10,814.79 |
| Insurance | $200.94 | $2,219.82 |
| IRA Contribution | | $0.00 |
| Lease/Rent Payments | | $0.00 |
| Medical/Dental Payments | | $115.00 |
| Mortgage Payment(s) | | $0.00 |
| Other Secured Payments | | $0.00 |
| Taxes - Personal Property | | $0.00 |
| Taxes - Real Estate | | $0.00 |
| Taxes Other (attach schedule)          *Payroll Taxes* | | $43.12 |
| Travel & Entertainment | $238.13 | $1,336.52 |
| Tuition/Education | $250.94 | $978.24 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $460.22 | $8,627.57 |
| Vehicle Expenses | $364.19 | $6,131.39 |
| Vehicle Secured Payment(s) | | $936.44 |
| U. S. Trustee Quarterly Fees | | $0.00 |
| Professional Fees (Legal, Accounting) | | $1,200.00 |
| Other (attach schedule)          *See Explanation Page* | $1,434.91 | $5,030.88 |
| | | |
| **Total Household Disbursements** | **$6,464.47** | **$52,494.16** |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement- Attachment No. 2) | **$4,719.99** | **$4,719.99** |

# *Other HouseHold Explanation Schedule*

**Case Name:** **Bonnie Donovan.**
**Case Number:** **3:08-BK-02133-JAF**
**Date of Petition:** **April 18, 2008**

Other Category Total: $1,434.91

| Description | Amount |
| --- | --- |
| Reimbursable Volunteer Expenses | $131.30 |
| Association Dues | |
| Overnight Postage Expense | |
| FIA Card Services | |
| Check Order | |
| Time Share | |
| Miscellaneous | $110.69 |
| Other Fees | |
| Insurance Premium Refund | |
| Bank Service Charges | $1.00 |
| Advertising | |
| Business Fixed Expenses | $1,187.68 |
| Office Supplies | $4.24 |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month<br>April | Cumulative<br>Total |
|---|---|---|
| **CASH** - Beginning of Month | $39,004.59 | $2,134.21 |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | $0.00 |
| Account Receivable Collection | | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | | $0.00 |
| Rental Income | $ 1,000.00 | $ 37,325.00 |
| Sale of Business Assets (attach list to this report) | | $2,500.00 |
| Other (specify)        *See Below Items* | | $71,255.37 |
| *Alimony Deposited to Business in Error* | *$20,519.07* | $52,836.59 |
| | | |
| | | |
| **Total Business Receipts** | **$21,519.07** | **$111,080.37** |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | $0.00 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | $0.00 |
| Taxes - Payroll        *Withheld from Personal* | | $110.37 |
| Taxes - Sales | | $0.00 |
| Taxes Other (attach schedule)     **PROPERTY** | | $3,698.01 |
| Contract Labor (Subcontractors) | | $0.00 |
| Inventory Purchases | | $0.00 |
| Secured/Lease Payments (Business) | | $0.00 |
| Utilities (Business) | | $1,069.15 |
| Insurance | | $4,450.00 |
| Vehicle Expenses | $684.00 | $7,131.93 |
| Travel & Entertainment | | $135.94 |
| Repairs and Maintenance | $25.00 | $1,661.82 |
| Supplies | | $0.00 |
| Charitable Contributions/Gifts | | $0.00 |
| Purchase of Fixed Assets | | $0.00 |
| Advertising | | $0.00 |
| Bank Charges | $5.00 | $37.46 |
| Other (attach schedule)   **SEE ATTACHED SCHEDULE** | $1,069.25 | $36,179.49 |
| | | |
| **Total Business Disbursements** | **$1,783.25** | **$54,474.17** |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | **$58,740.41** | **$58,740.41** |

# *Other -BUSINESS- Explanation Schedule*

**Case Name:** **Bonnie Donovan.**
**Case Number:** **3:08-BK-02133-JAF**
**Date of Petition:** **April 18, 2008**

Other Category Total: $1,069.25

| Description | Amount |
|---|---|
| Time Share | |
| Association Dues | |
| Reimbursable Volunteer Expenses | |
| Other | $101.00 |
| U.S. Trustee | |
| Utility | $353.25 |
| Professional Fees | $615.00 |
| Car Insurance | |
| Retirement Deferral | |
| Accounting Fees | |
| Household Expenses | |

# RENT ROLL

Case Name: Bonita Donovan     Case Number: 3:08-BK-02133-JAF

Date of Petition: **April 18, 2008**

| Tenant | Amount Billed | Amount Collected | Date Paid |
|---|---|---|---|
| 135 20th Ave S | $ 1,000.00 | $ 1,000.00 | Apr '09 |
| 150 Pantano Cay St. | VACANT | VACANT | Apr '09 |
| 222 14th Ave N | $ 1,000.00 | $ - | Apr '09 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ 2,000.00 | $ 1,000.00 (a) | |

(a) This total included on MOR-3 Other Receipts

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3. | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. | Have any post-petition loans been received by the debtor from any party? | | X |
| 6. | Are any post-petition payroll taxes past due? | | X |
| 7. | Are any post-petition state or federal income taxes past due? | | X |
| 8. | Are any post-petition state or local sales taxes past due? | | X |
| 9. | Are any post-petition real estate taxes past due? | | X |
| 10. | Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. | Are any wage payments past due? | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property -- Cypress Property and Casualty Insurance Company | 05/02/08 - 05/02/09 | $1,565.00  Annual | $0.00 |
| Property -- Universal Insurance Company | 06/02/08 -06/02/09 | $386.00  Annual | $0.00 |
| Auto -- USAA Casualty Insurance Company | 6/24/08 -6/24/09 | $1,085.27  6 months | $0.00 |
| Flood -- Allstate | 05/02/08 - 05/02/09 | $229.00  Annual | $0.00 |
| Property -- Allstate | 05/02/08 - 05/02/09 | $336.00  Annual | $0.00 |
| Flood -- Countrywide | | $349.00  Annual | $0.00 |
| | | | |
| | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

NONE

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

MONTHLY OPERATING REPORT -
INDIVIDUAL

## BANK ACCOUNT RECONCILIATIONS

NOTE:

*Bank statements are not generated at the end of the month. As a result, balances below reflect the statement balance as of month end versus statement end date.*

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 |
|---|---|---|---|---|---|
| Name of Bank: | Suntrust | Suntrust | | | |
| Account Number: | 100007569845 | 100007570136 | | | |
| Purpose of Account (Business/Personal) | Personal | Business | | | |
| Type of Account (e.g. checking) | Checking | Checking | | | |
| 1. Balance per Bank Statement | $4,719.99 | $58,740.41 | | | |
| 2. ADD: Deposits not credited (attach list to this report) | | | | | |
| 3. SUBTRACT: Outstanding Checks (attach list) | | | | | |
| 4. Other Reconciling Items (attach list to this report) | | | | | |
| | $4,719.99 | $58,740.41 | | | |
| TOTAL OF ALL ACCOUNTS | | | | | $63,460.40 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

**MONTHLY OPERATING REPORT - INDIVIDUAL**          **Supporting Statement**

## OUTSTANDING CHECKS & DEPOSITS NOT POSTED

| Bank | Acct | Check Number | Date of Check | Payee | Purpose or Description | Amount |
|------|------|--------------|---------------|-------|------------------------|--------|
| | | | | *OUTSTANDING CHECKS* | | |
| SunTrust | 1000077569845 | | | | | |
| SunTrust | 100075701366 | | | | | |
| SunTrust | 100075701366 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $0.00 |
| | | | | *OUTSTANDING DEPOSITS* | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | $0.00 |

## CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| Name of Bank | SUNTRUST |
| Account Number | 1000075701366 |
| Purpose of Account (Business) | OPERATING/BUSINESS |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1039 | 04/14/09 | Electrical Special | Utilities | $250.76 |
| 1042 | 04/07/09 | A. General Locksmith | Repairs and Maintenance | $25.00 |
| 1043 | 04/15/09 | Stark Auto Repair | Automobile Expense | $684.00 |
| 1077 | 04/08/09 | CITY OF NEPTUNE | Utilities | $102.49 |
| 1079 | 04/10/09 | BUCKHOLTZ, LESLIE | Professional Fees | $615.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $1,677.25 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | SUNTRUST |
|---|---|
| Account Number | 1000077569845 |
| Purpose of Account (Business) | HOUSEHOLD |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1091 | 04/28/09 | Cash | Miscellaneous | $100.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $100.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| Accounts Receivable Beginning Balance | $0.00 | |
| Plus: Billings During the Month | $    2,000.00 | |
| Less: Collections During the Month | $    1,000.00 | |
| Adjustments or WriteOffs* | $0.00 | |
| Accounts Receivable Ending Balance** | $1,000.00 | $0.00 |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month $0.00 |
|---|---|---|
| 0 - 30 Days | $0.00 | |
| 31 - 60 Days | $0.00 | |
| 61 - 90 Days | $0.00 | |
| Over 90 Days | $0.00 | |
| | | |
| Total Accounts Receivable** | $0.00 | $0.00 |

\* **Attach explanation of any adjustment or writeoff.**

\*\* **The "current month" of these two lines must equal.**

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| **Federal Taxes** | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| **Total Federal Taxes** | | |
| | | |
| **State & Local Taxes** | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| **Total State & Local Taxes** | $0.00 | $0.00 |
| **Total Post-Petition Taxes** | $0.00 | $0.00 |

\*   The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| Accounts Payable Beginning Balance* | | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | $0.00 | $0.00 | $0.00 |

\* The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| None at report time | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| None at report time. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# STANDARD BANK RECONCILIATION

Account No. __1000075701366__     Month __April__     Year __2008__

Account Name     **Bonita N. Donovan**

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | | $ __58,740.41__ |
| Add (+) Deposits not shown on Bank Statement | | $ _____ |
| Total | | $ __58,740.41__ |

Subtract (-)
Checks and other items outstanding but not paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | $ | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Total Subtractions | | $ __0.00__ |
| Balance | | $ __58,740.41__ |

---

| | | |
|---|---|---|
| Your transaction register balance | | $ __58,740.41__ |
| Add (+) Other credits shown on the bank statement but not in transaction register | | $ _____ |
| Add (+) Interest paid on bank statement | | $ _____ |
| Total | | $ __58,740.41__ |

Subtract (-)
Other debits shown on bank statement but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

| | | |
|---|---|---|
| Total Subtractions | | $ __0.00__ |
| Balance | | $ __58,740.41__ |

STANDARD BANK RECONCILIATION

Account No. ___100007756 9845___     Month ___April___     Year ___2008___     Account Name ___Bonita N. Donovan___

Bank Balance shown on Bank Statement                     4,719.99

Add (+)
Deposits not shown on Bank Statement          $ _____

Total                                          $   4,719.99

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        | $      |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Total Subtractions                             $       0.00

Balance                                        $   4,719.99


Your transaction register balance              $   4,719.99

Add (+)
Other credits shown on the bank
statement but not in transaction register      $ _____

Add (+)
Interest paid on bank statement                $ _____

Total                                          $   4,719.99

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |

Total Subtractions                             $       0.00

Balance                                        $   4,719.99

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

*[handwritten: mar 1-17 2009]*

*[handwritten: Thurs Thru 4-13-09]*

*[handwritten: Leslie 212 - 1779]*

ACCOUNT
STATEMENT

BONITA DONOVAN CM 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE 23 308BK02155
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $13,648.66 | AVERAGE BALANCE | $11,091.61 |
| DEPOSITS/CREDITS | $68.20 | AVERAGE COLLECTED BALANCE | $11,091.61 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $5,750.92 | | |
| ENDING BALANCE | $7,965.94 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/23 | 39.36 CHECK CARD CREDIT | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 04/08 | 28.84 CHECK CARD CREDIT | | 83 |
| | LOWES #01699M | JACKSONVILLE FL | |

DEPOSITS/CREDITS: 2     TOTAL ITEMS DEPOSITED: 0

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/13 | 187.99 CHECK CARD PURCHASE | | 83 |
| | USAA P&C PREMIUM | 800-531-8111 TX | |
| 03/13 | 400.84 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 03/16 | 30.00 CHECK CARD PURCHASE | | 83 |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | |
| 03/16 | 42.80 CHECK CARD PURCHASE | | 83 |
| | SEPHORA #416 ST | JACKSONVILLE FL | |
| 03/16 | 43.08 CHECK CARD PURCHASE | | 83 |
| | THE TIMES | 770-5321234 GA | |
| 03/16 | 72.97 CHECK CARD PURCHASE | | 83 |
| | THE CHEESECAKE F | JACKSONVILLE FL | |
| 03/16 | 92.18 CHECK CARD PURCHASE | | 83 |
| | PETCO 1769  63 | JACKSONVILLE FL | |
| 03/17 | 57.93 CHECK CARD PURCHASE | | 83 |
| | PROCTOR ACE HARD | PONTE VEDRA BFL | |
| 03/17 | 86.14 CHECK CARD PURCHASE | | 83 |
| | BJ WHOLESALE #01 | JACKSONVILLE FL | |
| 03/17 | 101.65 CHECK CARD PURCHASE | | 83 |
| | FLORIDA BACKYARD | JACKSONVILLE FL | |
| 03/18 | 119.00 CHECK CARD PURCHASE | | 83 |
| | HEALTH PLAN | 800-5111699 KS | |
| 03/19 | 24.90 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT # | JACKSONVILLE FL | |

*[handwritten annotations: 83 (cars), H. Hold, Personal, newspaper ad rental St. aug. (son), FOOD-BD Celebration (son), FOOD, Flowers, FOOD, H. Hold, Dental Insurance, H. Hold]*

MEMBER FDIC

CONTINUED ON NEXT PAGE

*[handwritten: MARCH 13 - 19, 2009]*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B06/0175/0 /38
1000077569845
04/13/2009

ACCOUNT
STATEMENT

*March 23 – 31*

---

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 03/20 | 142.35 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | 83 | *Food* |
| 03/23 | 110.18 | ELECTRONIC/ACH DEBIT COMCAST COMCAST | 0070099656 | 83 | *Comcast* 82009877888 |
| 03/23 | 10.04 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | *Gas* |
| 03/23 | 35.95 | CHECK CARD PURCHASE GEVALIA*SHIPMENT | 800-438-2542 NV | 83 | *Food* |
| 03/23 | 105.62 | CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL | 83 | *H. Hold* |
| 03/24 | 53.11 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | 83 | *Grocery* |
| 03/25 | 26.41 | CHECK CARD PURCHASE GATE 1199 | JACKSONVILLE FL | 83 | *Gas* |
| 03/25 | 32.83 | CHECK CARD PURCHASE SEAFOOD KITCHEN | ATLANTIC BCH FL | 83 | *Food* |
| 03/25 | 92.34 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | 83 | *Grocery* |
| 03/26 | 10.00 | CHECK CARD PURCHASE HONOR ACADEMY CC | 888-419-8336 TX | 83 | *Donation* |
| 03/26 | 19.00 | CHECK CARD PURCHASE GLOBAL EXPEDITIO | 888-419-8336 TX | 83 | |
| 03/26 | 116.17 | CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL | 83 | *Phone* |
| 03/27 | 217.68 | ELECTRONIC/ACH DEBIT T-MOBILE PCS SVC | 4576467 | 50 | 85007930185 |
| 03/30 | 7.00 | CHECK CARD PURCHASE BEACH HUT CAFE | JACKSONVILLE FL | 83 | *Food* |
| 03/30 | 25.00 | CHECK CARD PURCHASE FLORIDA THEATRE | JACKSONVILLE FL | 83 | *Entertainment* |
| 03/30 | 28.57 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | 83 | *Food* |
| 03/30 | 53.91 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | 83 | |
| 03/30 | 100.44 | CHECK CARD PURCHASE AUTOZONE #0408 | NEPTUNE BEACHFL | 83 | *Car parts* |
| 03/31 | 59.48 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | 83 | *Grocery* |
| 04/01 | 69.95 | CHECK CARD PURCHASE DRI*8882102544Gr | 888-210-2544 MN | 83 | *School Supplies Ben* |
| 04/01 | 75.18 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | 83 | *Lily* |
| 04/02 | 10.69 | CHECK CARD PURCHASE SPORTSPLEX-CKFR | 904-247-5552 FL | 83 | *Gas* |
| 04/02 | 18.36 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | |
| 04/03 | 29.90 | CHECK CARD PURCHASE LOWES #01699* | JACKSONVILLE FL | 83 | *H. Hold* |
| 04/03 | 102.72 | CHECK CARD PURCHASE EDGE CITY | JACKSONVILLE FL | 50 | *Lily & SA Clothes* 96002237352 |
| 04/06 | 144.98 | ELECTRONIC/ACH DEBIT T-MOBILE PCS SVC | 8798948 | | *Ph.* |
| 04/06 | 15.75 | CHECK CARD PURCHASE EXXONMOBIL 42 | JACKSONVILLE FL | 83 | *Gas* |
| 04/06 | 25.08 | CHECK CARD PURCHASE BISCOTTIS | JACKSONVILLE FL | 83 | *Food* |
| 04/06 | 29.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | 83 | *H. Hold* |
| 04/06 | 29.95 | CHECK CARD PURCHASE INBCLUB | 866-6071071 NV | | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B06/0175/0 /38
1000077569845
04/13/2009

# APRIL 2009 — *May not need for Court?*

ACCOUNT STATEMENT

*Court is May 14th*

## WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|
| 04/06 | 32.72 CHECK CARD PURCHASE BJS FUEL #9108 | JACKSONVILLE FL *Gas* | 83 | |
| 04/06 | 62.20 CHECK CARD PURCHASE THE AVONDALE GIF | JACKSONVILLE FL *Gift & Food* | 83 | |
| 04/06 | 409.04 CHECK CARD PURCHASE BJ WHOLESALE #01 | JACKSONVILLE FL *Food* | 83 | |
| 04/06 | 836.65 CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL *" BLINDS FOR Home* | 83 | |
| 04/07 | 130.42 CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL *H.Hold* | 83 | |
| 04/07 | 166.67 CHECK CARD PURCHASE LOWES #01699M | JACKSONVILLE FL | 83 | |
| 04/08 | 71.02 CHECK CARD PURCHASE FAMILY DOLLAR #3 | JACKSONVILLE FL *Food* | 83 | |
| 04/08 | 99.24 CHECK CARD PURCHASE LOWES #01699M | JACKSONVILLE FL *H·Hold* | 83 | |
| 04/10 | 84.86 CHECK CARD PURCHASE SOUTHERN NUTRITI | JACKSONVILLE FL *Vitamins + meds* | 83 | |
| 04/10 | 158.93 CHECK CARD PURCHASE KMART | JACKSONVILLE FL *— H. Hold* | 83 | |
| 04/13 | 30.48 CHECK CARD PURCHASE SHELL OIL 509438 | JACKSONVILLE FL *gas* | 83 | |
| 04/13 | 50.77 CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL *ins For Road Hazard on new tire* | 83 | |
| 04/13 | 57.78 CHECK CARD PURCHASE GOODYEAR AUTO SV | JACKSONVILLE FL *new tire* | 83 | |
| 04/13 | 149.16 CHECK CARD PURCHASE GOODYEAR AUTO SV | JACKSONVILLE FL | 83 | |
| 04/13 | 186.87 CHECK CARD PURCHASE AVONLEA ANTIQUE | JACKSONVILLE FL | 83 | |
| 04/13 | 187.99 CHECK CARD PURCHASE USAA P&C PREMIUM | 800-531-8111 TX *(insurance car)* | 83 | |
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | | 00 | |

*There is a restaurant in this shop — I had a luncheon for Four. Got cash back which I used to dine on*

WITHDRAWALS/DEBITS: 59

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/13 | 13,059.83 | 13,059.83 | 03/30 | 11,243.94 | 11,243.94 |
| 03/16 | 12,778.80 | 12,778.80 | 03/31 | 11,184.46 | 11,184.46 |
| 03/17 | 12,533.08 | 12,533.08 | 04/01 | 11,039.33 | 11,039.33 |
| 03/18 | 12,414.08 | 12,414.08 | 04/02 | 11,010.28 | 11,010.28 |
| 03/19 | 12,389.18 | 12,389.18 | 04/03 | 10,877.66 | 10,877.66 |
| 03/20 | 12,246.83 | 12,246.83 | 04/06 | 9,292.29 | 9,292.29 |
| 03/23 | 12,026.40 | 12,026.40 | 04/07 | 9,015.20 | 9,015.20 |
| 03/24 | 11,973.29 | 11,973.29 | 04/08 | 8,873.78 | 8,873.78 |
| 03/25 | 11,821.71 | 11,821.71 | 04/10 | 8,629.99 | 8,629.99 |
| 03/26 | 11,676.54 | 11,676.54 | 04/13 | 7,965.94 | 7,965.94 |
| 03/27 | 11,458.86 | 11,458.86 | | | |

*I didn't purchase on antiqs I did get Easter Staff*

MEMBER FDIC

*It just made it easier To do the bill plus I needed some cash and it saved me going to the bank*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
34/806/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.
----------------------------------------------------------------------------------
                               ACCOUNT SUMMARY
ACCOUNT TYPE                 ACCOUNT NUMBER      STATEMENT PERIOD     TAXPAYER ID

FREE CHECKING                1000075701366    02/13/2009 - 03/12/2009   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
----------------------------------------------------------------------------------
DESCRIPTION                 AMOUNT    DESCRIPTION                        AMOUNT
BEGINNING BALANCE          $38,458.18  AVERAGE BALANCE                 $43,456.12
DEPOSITS/CREDITS           $11,579.38  AVERAGE COLLECTED BALANCE       $43,331.12
CHECKS                      $1,678.94  NUMBER OF DAYS IN STATEMENT PERIOD     28
WITHDRAWALS/DEBITS         $12,216.77
ENDING BALANCE             $36,141.85
----------------------------------------------------------------------------------
                               DEPOSITS/CREDITS
DATE       AMOUNT DESCRIPTION                                      SR BATCH
02/17   2,500.00 DEPOSIT                                           20 15589104
02/18   4,039.69 ELECTRONIC/ACH CREDIT                             30 48008895567
                 CLAY EYE PHYSICI PAYROLL      30022500006495X
03/04   4,039.69 ELECTRONIC/ACH CREDIT                             30 62000925907
                 CLAY EYE PHYSICI PAYROLL      30178300016221X
03/11   1,000.00 DEPOSIT  222 14"2                                 20 18011308

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED: 5
----------------------------------------------------------------------------------
                                  CHECKS
CHECK          AMOUNT DATE  SR BATCH       CHECK        AMOUNT DATE  SR  BATCH
NUMBER               PAID                  NUMBER             PAID
1051           305.00 03/05  20 15462023   1073          42.09 02/18  20  95322046
*1070          371.00 02/13  20 97261735   1074         250.00 02/23  20  96233674
1071           192.60 02/19  20 96290780   1075         213.25 03/05  20  96274246
1072           305.00 03/05  20 97069466

CHECKS: 7                *BREAK IN CHECK SEQUENCE
----------------------------------------------------------------------------------
                              WITHDRAWALS/DEBITS
DATE       AMOUNT DESCRIPTION                                      SR BATCH
PAID

03/10       215.77 ELECTRONIC/ACH DEBIT   Grocery                 30 69002532370
                   SHEP'S DISCOUNT  PURCHASE   0000010364ACKFL
03/11    12,000.00 OVER-THE-COUNTER WITHDRAWAL   IRA              20 17230926
03/12         1.00 CHECK IMAGE STATEMENT FEE                      00

WITHDRAWALS/DEBITS: 3

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 02/13 | 38,087.18 | 38,087.18 | 03/04 | 48,181.87 | 48,181.87 |
| 02/17 | 40,587.18 | 38,087.18 | 03/05 | 47,358.62 | 47,358.62 |
| 02/18 | 44,584.78 | 44,584.78 | 03/10 | 47,142.85 | 47,142.85 |
| 02/19 | 44,392.18 | 44,392.18 | 03/11 | 36,142.85 | 35,142.85 |
| 02/23 | 44,142.18 | 44,142.18 | 03/12 | 36,141.85 | 36,141.85 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
34/B06/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $36,141.85 | AVERAGE BALANCE | $42,211.19 |
| DEPOSITS/CREDITS | $16,479.38 | AVERAGE COLLECTED BALANCE | $42,211.19 |
| CHECKS | $1,919.44 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $50,700.79 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | SR | BATCH |
|---|---|---|---|
| 03/18 | 4,039.69 ELECTRONIC/ACH CREDIT CLAY EYE PHYSICI PAYROL 30335100000452X | 30 | 76002927064 |
| 04/01 | 4,039.69 ELECTRONIC/ACH CREDIT CLAY EYE PHYSICI PAYROLL 30489300013749X | 30 | 89002414355 |
| 04/06 | 8,400.00 DEPOSIT | 20 | 18481186 |

DEPOSITS/CREDITS: 3        TOTAL ITEMS DEPOSITED: 0

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1035 | 650.00 | 03/17 | 20 | 96040422 | *1077 | 102.49 | 04/08 | 20 | 95237461 |
| 1036 | 387.95 | 03/19 | 20 | 96006718 | 1078 | 86.00 | 03/19 | 20 | 95241564 |
| 1037 | 53.00 | 03/30 | 20 | 95994117 | 1079 | 615.00 | 04/10 | 20 | 96224661 |
| *1042 | 25.00 | 04/07 | 20 | 97435734 | | | | | |

CHECKS: 7        *BREAK IN CHECK SEQUENCE

## WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | SR | BATCH |
|---|---|---|---|
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | 00 | |

WITHDRAWALS/DEBITS: 1

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/13 | 36,141.85 | 36,141.85 | 03/30 | 39,004.59 | 39,004.59 |
| 03/17 | 35,491.85 | 35,491.85 | 04/01 | 43,044.28 | 43,044.28 |
| 03/18 | 39,531.54 | 39,531.54 | 04/06 | 51,444.28 | 51,444.28 |
| 03/19 | 39,057.59 | 39,057.59 | 04/07 | 51,419.28 | 51,419.28 |

MEMBER FDIC        CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
34/B06/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------------------

| | | BALANCE ACTIVITY HISTORY | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
| 04/08 | 51,316.79 | 51,316.79 | 04/13 | 50,700.79 | 50,700.79 |
| 04/10 | 50,701.79 | 50,701.79 | | | |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
34/806/0175/0 /3B
1000077569845
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TYEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.

-----------------------------------------------------------------------------------
ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 02/13/2009 - 03/12/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $19,658.89 | AVERAGE BALANCE | $16,397.33 |
| DEPOSITS/CREDITS | $.00 | AVERAGE COLLECTED BALANCE | $16,397.33 |
| CHECKS | $249.25 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $5,760.98 | | |
| ENDING BALANCE | $13,648.66 | | |

-----------------------------------------------------------------------------------
CHECKS

| CHECK NUMBER | AMOUNT PAID | DATE | SR | BATCH | CHECK NUMBER | AMOUNT PAID | DATE | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | 100.00 | 02/20 | 21 | 19248487 | 1076 | 149.25 | 02/26 | 20 | 97306151 |

CHECKS: 2

-----------------------------------------------------------------------------------
WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/13 | 113.35 | CHECK CARD PURCHASE TJMAXX #0667 | JACKSONVILLE FL | 83 | |
| 02/17 | 14.92 | CHECK CARD PURCHASE THE HOME DEPOT # | JACKSONVILLE FL | 83 | |
| 02/17 | 25.05 | CHECK CARD PURCHASE HESS 09547 | GREEN COVE SPFL | 83 | |
| 02/17 | 25.89 | CHECK CARD PURCHASE SONNY'S BBQ | STARKE FL | 83 | |
| 02/17 | 28.09 | CHECK CARD PURCHASE SHELL OIL 575224 | JACKSONVILLE FL | 83 | |
| 02/17 | 28.38 | CHECK CARD PURCHASE FEDEX 8675009935 | 800-4633339 TN | 83 | |
| 02/17 | 69.95 | CHECK CARD PURCHASE DRI*888210254460r | 888-210-2544 MN | 83 | |
| 02/17 | 226.25 | CHECK CARD PURCHASE MORRIS-LOCAL NEW | 866-875-7917 GA | 83 | |
| 02/18 | 158.65 | CHECK CARD PURCHASE WALGREENS #4310 | NEPTUNE BEACHFL | 83 | |
| 02/19 | 70.08 | CHECK CARD PURCHASE PUBLIX #552 | JACKSONVILLE FL | 83 | |
| 02/19 | 89.21 | CHECK CARD PURCHASE STEIN MART #309 | JACKSONVILLE FL | 83 | |
| 02/20 | 64.11 | CHECK CARD PURCHASE PIER 1 00 | ATLANTIC BEACFL | 83 | |
| 02/20 | 84.68 | CHECK CARD PURCHASE BIG LOTS #017400 | JACKSONVILLE FL | 83 | |

MEMBER FDIC          CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
34/806/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------
                                    WITHDRAWALS/DEBITS
DATE      AMOUNT DESCRIPTION                                          SR  BATCH
PAID
| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/20 | 114.92 | CHECK CARD PURCHASE BOOKS A MILLION00 | JACKSONVILLE FL | 83 | |
| 02/20 | 1,013.15 | CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL | 83 | |
| 02/23 | 110.18 | ELECTRONIC/ACH DEBIT COMCAST     COMCAST | 0070099656 | 30 | 54005754082 |
| 02/23 | 5.63 | CHECK CARD PURCHASE CHECKERS #762 | ORLANDO      FL | 83 | |
| 02/23 | 8.97 | CHECK CARD PURCHASE KRYSTAL    00 | JACKSONVILLE FL | 83 | |
| 02/23 | 9.33 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | |
| 02/23 | 13.37 | CHECK CARD PURCHASE BEALLS-OUTLET-ST | NEPTUNE BEACHFL | 83 | |
| 02/23 | 13.79 | CHECK CARD PURCHASE DOLLAR-GENERAL # | JACKSONVILLE FL | 83 | |
| 02/23 | 19.64 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | |
| 02/23 | 26.58 | CHECK CARD PURCHASE GIANT OIL # 379 | JACKSONVILLE FL | 83 | |
| 02/23 | 29.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | 83 | |
| 02/23 | 32.32 | CHECK CARD PURCHASE HARRY'S SEAFOOD | LAKELAND     FL | 83 | |
| 02/23 | 35.68 | CHECK CARD PURCHASE AMOCO 7927619 | ORLANDO      FL | 83 | |
| 02/23 | 42.24 | CHECK CARD PURCHASE MARINA RESTAURAN | FERNANDINA   FL | 83 | |
| 02/24 | 67.64 | CHECK CARD PURCHASE PUBLIX #254 | ATLANTIC BEACFL | 83 | |
| 02/25 | 16.04 | CHECK CARD PURCHASE AMELIA ISLAND CL | FERNANDINA   FL | 83 | |
| 02/25 | 23.20 | CHECK CARD PURCHASE RACEWAY955   15 | JACKSONVILLE FL | 83 | |
| 02/25 | 41.73 | CHECK CARD PURCHASE APPLE STORE #R11 | JACKSONVILLE FL | 83 | |
| 02/26 | 18.28 | CHECK CARD PURCHASE THE UPS STORE #3 | JACKSONVILLE FL | 83 | |
| 02/27 | 18.28 | ELECTRONIC/ACH DEBIT T-MOBILE    PCS SVC | 1486123 | 30 | 57005608799 |
| 02/27 | 7.39 | CHECK CARD PURCHASE PANERA BREAD #86 | JACKSONVILLE FL | 83 | |
| 02/27 | 184.17 | CHECK CARD PURCHASE LOWES #01699* | JACKSONVILLE FL | 83 | |
| 02/27 | 199.02 | CHECK CARD PURCHASE FRANZ FOREIGN CA | JACKSONVILLE FL | 83 | |
| 03/02 | 16.00 | CHECK CARD PURCHASE GIANT OIL # 382 | ATLANTIC BEACFL | 83 | |
| 03/02 | 25.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | 83 | |
| 03/02 | 77.50 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | 83 | |
| 03/02 | 160.60 | CHECK CARD PURCHASE GOVERNMENTPAYMEN | 888-8916064  OR | 83 | |
| 03/03 | 99.00 | CHECK CARD PURCHASE LOCKSMITH 2 | CLEARWATER   FL | 83 | |
| 03/03 | 156.60 | CHECK CARD PURCHASE THE PEPBOYS   00 | JACKSONVILLE FL | 83 | |
| 03/04 | 10.69 | CHECK CARD PURCHASE SPORTSPLEX-CKFR | 904-247-5552 FL | 83 | |

*(Handwritten annotations: "gas", "Personal", "copies/School Supplies", "Chg. back on rental", "Car Battery")*

MEMBER FDIC                           CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
34/806/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/04 | 77.79 CHECK CARD PURCHASE | | 83 |
| | PUBLIX #254 | ATLANTIC BEACH | |
| 03/04 | 1,574.10 CHECK CARD PURCHASE | | 83 |
| | BRIGHTSIDE BLIND | ST AUGUSTINE FL | |
| 03/05 | 136.79 ELECTRONIC/ACH DEBIT | | 30 63005387149 |
| | T-MOBILE       PCS SVC | 3523879 | |
| 03/06 | 29.95 CHECK CARD PURCHASE | | 83 |
| | IMBCLUB | 866-6071071  NV | |
| 03/09 | 10.91 CHECK CARD PURCHASE | | 83 |
| | 3RD STREET DINER | JACKSONVILLE FL | |
| 03/09 | 18.19 CHECK CARD PURCHASE | | |
| | 3RD STREET DINER | JACKSONVILLE FL | |
| 03/09 | 30.13 CHECK CARD PURCHASE | | 83 |
| | SHELL OIL 509634 | NEPTUNE BEACHFL | |
| 03/11 | 25.75 CHECK CARD PURCHASE | | 83 |
| | RACEWAY956   02 | JACKSONVILLE FL | |
| 03/11 | 28.80 CHECK CARD PURCHASE | | 83 |
| | SINGLETONS SEAFO | MAYPORT     FL | |
| 03/11 | 35.24 CHECK CARD PURCHASE | | 83 |
| | GATE 1187 | JACKSONVILLE FL | |
| 03/12 | 1.00 CHECK IMAGE STATEMENT FEE | | 00 |

WITHDRAWALS/DEBITS:  54

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 02/13 | 19,545.54 | 19,545.54 | 02/27 | 16,158.50 | 16,158.50 |
| 02/17 | 19,125.01 | 19,125.01 | 03/02 | 15,881.60 | 15,881.60 |
| 02/18 | 18,966.38 | 18,966.38 | 03/03 | 15,628.00 | 15,628.00 |
| 02/19 | 18,807.09 | 18,807.09 | 03/04 | 13,965.42 | 13,965.42 |
| 02/20 | 17,430.23 | 17,430.23 | 03/05 | 13,828.63 | 13,828.63 |
| 02/23 | 17,083.50 | 17,083.50 | 03/06 | 13,798.68 | 13,798.68 |
| 02/24 | 17,015.86 | 17,015.86 | 03/09 | 13,739.45 | 13,739.45 |
| 02/25 | 16,934.89 | 16,934.89 | 03/11 | 13,649.66 | 13,649.66 |
| 02/26 | 16,767.36 | 16,767.36 | 03/12 | 13,648.66 | 13,648.66 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
34/B06/0175/0 /38
1000075701366
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.
--------------------------------------------------------------------------------
ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 02/13/2009 - 03/12/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $38,458.18 | AVERAGE BALANCE | $43,456.12 |
| DEPOSITS/CREDITS | $11,579.38 | AVERAGE COLLECTED BALANCE | $43,331.12 |
| CHECKS | $1,678.94 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $12,216.77 | | |
| ENDING BALANCE | $36,161.85 | | |

--------------------------------------------------------------------------------
DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/17 | 2,500.00 | DEPOSIT | | 20 | 15589104 |
| 02/18 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 48000895567 |
| | | CLAY EYE PHYSICI PAYROLL | 30022500006495X | | |
| 03/04 | 4,039.69 | ELECTRONIC/ACH CREDIT | | 30 | 62000925907 |
| | | CLAY EYE PHYSICI PAYROLL | 30170300016221X | | |
| 03/11 | 1,000.00 | DEPOSIT  222 l/m | | 20 | 18011308 |

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED:  5
--------------------------------------------------------------------------------
CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1031 | 305.00 | 03/05 | 20 | 1544Z023 | 1073 | 42.09 | 02/18 | 20 | 95322046 |
| *1070 | 371.00 | 02/13 | 20 | 97261735 | 1074 | 250.00 | 02/23 | 20 | 96233674 |
| 1071 | 192.60 | 02/19 | 20 | 96290780 | 1075 | 213.25 | 03/05 | 20 | 96274246 |
| 1072 | 305.00 | 03/05 | 20 | 97069466 | | | | | |

CHECKS: 7        *BREAK IN CHECK SEQUENCE
--------------------------------------------------------------------------------
WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 03/10 | 215.77 | ELECTRONIC/ACH DEBIT | | 30 | 69002532370 |
| | | SHEP'S DISCOUNT  PURCHASE | 000001034JACKFL | | |
| 03/11 | 12,000.00 | OVER-THE-COUNTER WITHDRAWAL | | 20 | 17230926 |
| 03/12 | 1.00 | CHECK IMAGE STATEMENT FEE | | 00 | |

WITHDRAWALS/DEBITS:  3

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------------------------------------------
BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 02/13 | 38,087.18 | 38,087.18 | 03/04 | 48,181.87 | 48,181.87 |
| 02/17 | 40,587.18 | 38,087.18 | 03/05 | 47,358.62 | 47,358.62 |
| 02/18 | 44,584.78 | 44,584.78 | 03/10 | 47,142.85 | 47,142.85 |
| 02/19 | 44,392.18 | 44,392.18 | 03/11 | 36,142.85 | 35,142.85 |
| 02/23 | 44,142.18 | 44,142.18 | 03/12 | 36,141.85 | 36,141.85 |

MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
34/806/0175/0 /38
1000075701366
04/13/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000075701366 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $36,141.85 | AVERAGE BALANCE | $42,211.19 |
| DEPOSITS/CREDITS | $16,479.38 | AVERAGE COLLECTED BALANCE | $42,211.19 |
| CHECKS | $1,919.44 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $1.00 | | |
| ENDING BALANCE | $50,700.79 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/18 | 4,039.69 ELECTRONIC/ACH CREDIT | | 30 76002927064 |
| | CLAY EYE PHYSICI PAYROLL | 30335100000452X | |
| 04/01 | 4,039.69 ELECTRONIC/ACH CREDIT | | 30 89002414355 |
| | CLAY EYE PHYSICI PAYROLL | 30489300013749X | |
| 04/06 | 8,400.00 DEPOSIT | | 20 18481186 |

DEPOSITS/CREDITS: 3    TOTAL ITEMS DEPOSITED: 0

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1035 | 650.00 | 03/17 | 20 | 96040422 | *1077 | 102.49 | 04/08 | 20 | 95237661 |
| 1036 | 387.95 | 03/19 | 20 | 96006718 | 1078 | 86.00 | 03/19 | 20 | 95241564 |
| 1037 | 53.00 | 03/30 | 20 | 95494117 | 1079 | 615.00 | 04/10 | 20 | 96224661 |
| *1042 | 25.00 | 04/07 | 20 | 97435734 | | | | | |

CHECKS: 7      *BREAK IN CHECK SEQUENCE

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | SR BATCH |
|---|---|---|
| 04/13 | 1.00 CHECK IMAGE STATEMENT FEE | 00 |

WITHDRAWALS/DEBITS: 1

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/13 | 36,141.85 | 36,141.85 | 03/30 | 39,004.59 | 39,004.59 |
| 03/17 | 35,491.85 | 35,491.85 | 04/01 | 43,044.28 | 43,044.28 |
| 03/18 | 39,531.54 | 39,531.54 | 04/06 | 51,444.28 | 51,444.28 |
| 03/19 | 39,057.59 | 39,057.59 | 04/07 | 51,419.28 | 51,419.28 |

MEMBER FDIC        CONTINUED ON NEXT PAGE

SUNTRUST BANK                          PAGE 2 OF 2
P O BOX 622227                         34/306/0175/0 /38
ORLANDO FL 32862-2227                  1000075701366
                                       04/13/2009


                                       ACCOUNT
                                       STATEMENT


-----------------------------------------------------------------------------------------------------------
                              BALANCE ACTIVITY HISTORY
DATE        BALANCE           COLLECTED  DATE       BALANCE        COLLECTED
                              BALANCE                              BALANCE
04/08       51,316.79         51,316.79  04/13      50,700.79      50,700.79
04/10       50,701.79         50,701.79


                          MEMBER FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
34/B06/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610

QUESTIONS? PLEASE CALL
1-800-786-8787

AS OF 4-27-09 IF YOU HAVE NOT HAD AN INSUFFICIENT FUNDS(NSF) ITEM ON THIS ACCT.
IN THE PAST 12 MONTHS, THE FIRST NSF ITEM INCURRED WILL BE $25. SUBSEQUENT
NSF ITEMS WILL BE $36. EFFECTIVE 5-1-09, THE PER ITEM FEE FOR STOP PAYMENTS,
UNAVAILABLE FUNDS, INSUFFICIENT FUNDS & THE EXTENDED OVERDRAFT FEE WILL BE $36.

---

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 02/13/2009 - 03/12/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $19,658.89 | AVERAGE BALANCE | $16,397.33 |
| DEPOSITS/CREDITS | $.00 | AVERAGE COLLECTED BALANCE | $16,397.33 |
| CHECKS | $249.25 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $5,760.98 | | |
| ENDING BALANCE | $13,648.66 | | |

---

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH | CHECK NUMBER | AMOUNT | DATE PAID | SR | BATCH |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | 100.00 | 02/20 | 21 | 19248487 | 1076 | 149.25 | 02/26 | 20 | 97306151 |

CHECKS: 2

---

## WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/13 | 113.35 | CHECK CARD PURCHASE TJMAXX #0647 | JACKSONVILLE FL | 83 | |
| 02/17 | 14.92 | CHECK CARD PURCHASE THE HOME DEPOT # | JACKSONVILLE FL | 83 | |
| 02/17 | 25.05 | CHECK CARD PURCHASE HESS 09547 | GREEN COVE SPFL | 83 | |
| 02/17 | 25.89 | CHECK CARD PURCHASE SONNY'S BBQ | STARKE      FL | 83 | |
| 02/17 | 28.09 | CHECK CARD PURCHASE SHELL OIL 575224 | JACKSONVILLE FL | 83 | |
| 02/17 | 28.38 | CHECK CARD PURCHASE FEDEX 8675009935 | 800-4633339  TN | 83 | |
| 02/17 | 69.95 | CHECK CARD PURCHASE DRI*8882102544Gr | 888-210-2544 MN | 83 | |
| 02/17 | 228.25 | CHECK CARD PURCHASE MORRIS-LOCAL NEW | 866-875-7917 GA | 83 | |
| 02/18 | 158.63 | CHECK CARD PURCHASE WALGREENS #4310 | NEPTUNE BEACHFL | 83 | |
| 02/19 | 70.08 | CHECK CARD PURCHASE PUBLIX #552 | JACKSONVILLE FL | 83 | |
| 02/19 | 89.21 | CHECK CARD PURCHASE STEIN MART #309 | JACKSONVILLE FL | 83 | |
| 02/20 | 64.11 | CHECK CARD PURCHASE PIER 1      00 | ATLANTIC BEACFL | 83 | |
| 02/20 | 84.68 | CHECK CARD PURCHASE BIG LOTS #017400 | JACKSONVILLE FL | 83 | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
34/B06/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 02/20 | 114.92 | CHECK CARD PURCHASE BOOKS A MILLIO00 | JACKSONVILLE FL | 83 | |
| 02/20 | 1,013.15 | CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL | 83 | |
| 02/23 | 110.18 | ELECTRONIC/ACH DEBIT COMCAST        COMCAST | 0070099656 | 30 | 54005754082 |
| 02/23 | 5.63 | CHECK CARD PURCHASE CHECKERS 0762 | ORLANDO    FL | 83 | |
| 02/23 | 8.97 | CHECK CARD PURCHASE KRYSTAL     00 | JACKSONVILLE FL | 83 | |
| 02/23 | 9.33 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | |
| 02/23 | 13.37 | CHECK CARD PURCHASE BEALLS-OUTLEY-ST | NEPTUNE BEACHFL | 83 | |
| 02/23 | 13.79 | CHECK CARD PURCHASE DOLLAR-GENERAL # | JACKSONVILLE FL | 83 | |
| 02/23 | 19.64 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | 83 | |
| 02/23 | 26.58 | CHECK CARD PURCHASE GIANT OIL # 379 | JACKSONVILLE FL | 83 | |
| 02/23 | 29.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | 83 | |
| 02/23 | 32.32 | CHECK CARD PURCHASE HARRY'S SEAFOOD | LAKELAND    FL | 83 | |
| 02/23 | 35.68 | CHECK CARD PURCHASE AMOCO 7927619 | ORLANDO    FL | 83 | |
| 02/23 | 42.24 | CHECK CARD PURCHASE MARINA RESTAURAN | FERNANDINA   FL | 83 | |
| 02/24 | 67.64 | CHECK CARD PURCHASE PUBLIX #254 | ATLANTIC BEACFL | 83 | |
| 02/25 | 16.04 | CHECK CARD PURCHASE AMELIA ISLAND CL | FERNANDINA   FL | 83 | |
| 02/25 | 23.20 | CHECK CARD PURCHASE RACEWAY955    15 | JACKSONVILLE FL | 83 | |
| 02/25 | 41.73 | CHECK CARD PURCHASE APPLE STORE #R11 | JACKSONVILLE FL | 83 | |
| 02/26 | 18.28 | CHECK CARD PURCHASE THE UPS STORE #3 | JACKSONVILLE FL | 83 | |
| 02/27 | 218.28 | ELECTRONIC/ACH DEBIT T-MOBILE     PCS SVC | 1486123 | 30 | 57005608799 |
| 02/27 | 7.39 | CHECK CARD PURCHASE PANERA BREAD #86 | JACKSONVILLE FL | 83 | |
| 02/27 | 184.17 | CHECK CARD PURCHASE LOWES #01699M | JACKSONVILLE FL | 83 | |
| 02/27 | 199.02 | CHECK CARD PURCHASE FRANZ FOREIGN CA | JACKSONVILLE FL | 83 | |
| 03/02 | 16.00 | CHECK CARD PURCHASE GIANT OIL # 382 | ATLANTIC BEACFL | 83 | |
| 03/02 | 23.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | 83 | |
| 03/02 | 77.30 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | 83 | |
| 03/02 | 160.60 | CHECK CARD PURCHASE GOVERNMENTPAYMEN | 888-8916064  OR | 83 | |
| 03/03 | 99.00 | CHECK CARD PURCHASE LOCKSMITH 2 | CLEARWATER   FL | 83 | |
| 03/03 | 154.60 | CHECK CARD PURCHASE THE PEPBOYS   00 | JACKSONVILLE FL | 83 | |
| 03/04 | 10.69 | CHECK CARD PURCHASE SPORTSPLEX-CKFR | 904-247-5552 FL | 83 | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
34/B06/0175/0 /38
1000077569845
03/12/2009

ACCOUNT
STATEMENT

---

## WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | SR | BATCH |
|---|---|---|---|---|---|
| 03/04 | 77.79 | CHECK CARD PURCHASE | | 83 | |
| | | PUBLIX #256 | ATLANTIC BEACFL | | |
| 03/04 | 1,576.18 | CHECK CARD PURCHASE | | 83 | |
| | | BRIGHTSIDE BLIND | ST AUGUSTINE FL | | |
| 03/05 | 136.79 | ELECTRONIC/ACH DEBIT | | 30 | 63005387149 |
| | | T-MOBILE      PCS SVC | 3523879 | | |
| 03/06 | 29.95 | CHECK CARD PURCHASE | | 83 | |
| | | IWBCLUB | 866-6071071  NV | | |
| 03/09 | 10.91 | CHECK CARD PURCHASE | | 83 | |
| | | 3RD STREET DINER | JACKSONVILLE FL | | |
| 03/09 | 18.19 | CHECK CARD PURCHASE | | 83 | |
| | | 3RD STREET DINER | JACKSONVILLE FL | | |
| 03/09 | 30.13 | CHECK CARD PURCHASE | | 83 | |
| | | SHELL OIL 509634 | NEPTUNE BEACHFL | | |
| 03/11 | 25.75 | CHECK CARD PURCHASE | | 83 | |
| | | RACEWAY956    02 | JACKSONVILLE FL | | |
| 03/11 | 28.80 | CHECK CARD PURCHASE | | 83 | |
| | | SINGLETONS SEAFO | MAYPORT    FL | | |
| 03/11 | 35.24 | CHECK CARD PURCHASE | | 83 | |
| | | GATE 1187 | JACKSONVILLE FL | | |
| 03/12 | 1.00 | CHECK IMAGE STATEMENT FEE | | 00 | |

WITHDRAWALS/DEBITS:  54

---

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 02/13 | 19,545.54 | 19,545.54 | 02/27 | 16,158.50 | 16,158.50 |
| 02/17 | 19,125.01 | 19,125.01 | 03/02 | 15,881.60 | 15,881.60 |
| 02/18 | 18,966.38 | 18,966.38 | 03/03 | 15,628.00 | 15,628.00 |
| 02/19 | 18,807.09 | 18,807.09 | 03/04 | 13,965.42 | 13,965.42 |
| 02/20 | 17,430.23 | 17,430.23 | 03/05 | 13,828.63 | 13,828.63 |
| 02/23 | 17,083.50 | 17,083.50 | 03/06 | 13,798.68 | 13,798.68 |
| 02/24 | 17,015.86 | 17,015.86 | 03/09 | 13,739.45 | 13,739.45 |
| 02/25 | 16,934.89 | 16,934.89 | 03/11 | 13,649.66 | 13,649.66 |
| 02/26 | 16,767.36 | 16,767.36 | 03/12 | 13,648.66 | 13,648.66 |

MEMBER FDIC

SUNTRUST BANK                           PAGE 1 OF 3
P O BOX 622227                          63/B06/0175/0 /3B
ORLANDO FL 32862-2227                   1000077569845
                                        04/13/2009


                                        ACCOUNT
                                        STATEMENT


BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B      QUESTIONS? PLEASE CALL
BONITA A DONOVAN TTEE                         1-800-786-8787
CASE 23 308BK02133
800 FLORIDA BLVD
NEPTUNE BEACH FL 32266-3610


THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

### ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| FREE CHECKING | 1000077569845 | 03/13/2009 - 04/13/2009 | 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 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $13,648.66 | AVERAGE BALANCE | $11,091.61 |
| DEPOSITS/CREDITS | $68.20 | AVERAGE COLLECTED BALANCE | $11,091.61 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $5,750.92 | | |
| ENDING BALANCE | $7,965.94 | | |

---

### DEPOSITS/CREDITS

| DATE | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/23 | 39.36 CHECK CARD CREDIT | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 04/08 | 28.84 CHECK CARD CREDIT | | 83 |
| | LOWES #01699* | JACKSONVILLE FL | |

DEPOSITS/CREDITS: 2      TOTAL ITEMS DEPOSITED: 0

---

### WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT DESCRIPTION | | SR BATCH |
|---|---|---|---|
| 03/13 | 187.99 CHECK CARD PURCHASE | | 83 |
| | USAA P&C PREMIUM | 800-531-8111 TX | |
| 03/13 | 400.84 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT 6 | JACKSONVILLE FL | |
| 03/16 | 30.00 CHECK CARD PURCHASE | | 83 |
| | NAVY EXCHANGE 06 | ATLANTIC BEACVA | |
| 03/16 | 42.80 CHECK CARD PURCHASE | | 83 |
| | SEPHORA #616 ST | JACKSONVILLE FL | |
| 03/16 | 43.08 CHECK CARD PURCHASE | | 83 |
| | THE TIMES | 770-5321234  GA | |
| 03/16 | 72.97 CHECK CARD PURCHASE | | 83 |
| | THE CHEESECAKE F | JACKSONVILLE FL | |
| 03/16 | 92.18 CHECK CARD PURCHASE | | 83 |
| | PETCO 1769  63 | JACKSONVILLE FL | |
| 03/17 | 57.93 CHECK CARD PURCHASE | | 83 |
| | PROCTOR ACE HARD | PONTE VEDRA BFL | |
| 03/17 | 86.14 CHECK CARD PURCHASE | | 83 |
| | BJ WHOLESALE #01 | JACKSONVILLE FL | |
| 03/17 | 101.65 CHECK CARD PURCHASE | | 83 |
| | FLORIDA BACKYARD | JACKSONVILLE FL | |
| 03/18 | 119.00 CHECK CARD PURCHASE | | 83 |
| | HEALTH PLAN | 800-5111699  KS | |
| 03/19 | 24.90 CHECK CARD PURCHASE | | 83 |
| | THE HOME DEPOT # | JACKSONVILLE FL | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

ACCOUNT
STATEMENT

--------------------------------------------------------------------------------

WITHDRAWALS/DEBITS

| DATE PAID | AMOUNT | DESCRIPTION | | | SR | BATCH |
|---|---|---|---|---|---|---|
| 03/20 | 142.35 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | | 83 | |
| 03/23 | 110.18 | ELECTRONIC/ACH DEBIT COMCAST | COMCAST | 0070099656 | 30 | 82009877888 |
| 03/23 | 10.04 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | | 83 | |
| 03/23 | 35.95 | CHECK CARD PURCHASE GEVALIA*SHIPMENT | 800-438-2542 WV | | 83 | |
| 03/23 | 103.62 | CHECK CARD PURCHASE THE HOME DEPOT 6 | JACKSONVILLE FL | | 83 | |
| 03/24 | 53.11 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | | 83 | |
| 03/25 | 26.41 | CHECK CARD PURCHASE GATE 1199 | JACKSONVILLE FL | | 83 | |
| 03/25 | 32.83 | CHECK CARD PURCHASE SEAFOOD KITCHEN | ATLANTIC BCH FL | | 83 | |
| 03/25 | 92.34 | CHECK CARD PURCHASE WINN-DIXIE #00 | NEPTUNE BEACHFL | | 83 | |
| 03/26 | 10.00 | CHECK CARD PURCHASE HONOR ACADEMY CC | 888-419-8336 TX | | 83 | |
| 03/26 | 19.00 | CHECK CARD PURCHASE GLOBAL EXPEDITIO | 888-419-8336 TX | | 83 | |
| 03/26 | 116.17 | CHECK CARD PURCHASE PROCTOR ACE HARD | NEPTUNE BEACHFL | | 83 | |
| 03/27 | 217.68 | ELECTRONIC/ACH DEBIT T-MOBILE | PCS SVC | 4576467 | 30 | 85007930185 |
| 03/30 | 7.00 | CHECK CARD PURCHASE BEACH HUT CAFE | JACKSONVILLE FL | | 83 | |
| 03/30 | 25.00 | CHECK CARD PURCHASE FLORIDA THEATRE | JACKSONVILLE FL | | 83 | |
| 03/30 | 28.57 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | | 83 | |
| 03/30 | 53.91 | CHECK CARD PURCHASE COLUMBIA RESTAUR | SAINT AUGUSTIFL | | 83 | |
| 03/30 | 100.44 | CHECK CARD PURCHASE AUTOZONE #0408 | NEPTUNE BEACHFL | | 83 | |
| 03/31 | 59.48 | CHECK CARD PURCHASE TERRY'S COUNTRY | JACKSONVILLE FL | | 83 | |
| 04/01 | 69.95 | CHECK CARD PURCHASE DRI*8882102544Gr | 888-210-2544 MN | | 83 | |
| 04/01 | 75.18 | CHECK CARD PURCHASE OFFICE DEPOT #43 | JACKSONVILLE FL | | 83 | |
| 04/02 | 10.69 | CHECK CARD PURCHASE SPORTSPLEX-CKFR | 904-247-5552 FL | | 83 | |
| 04/02 | 18.36 | CHECK CARD PURCHASE SHELL OIL 509634 | NEPTUNE BEACHFL | | 83 | |
| 04/03 | 29.90 | CHECK CARD PURCHASE LOWES #01699* | JACKSONVILLE FL | | 83 | |
| 04/03 | 102.72 | CHECK CARD PURCHASE EDGE CITY | JACKSONVILLE FL | | 83 | |
| 04/06 | 144.98 | ELECTRONIC/ACH DEBIT T-MOBILE | PCS SVC | 8798948 | 30 | 96002237352 |
| 04/06 | 15.75 | CHECK CARD PURCHASE EXXONMOBIL 42 | JACKSONVILLE FL | | 83 | |
| 04/06 | 25.08 | CHECK CARD PURCHASE BISCOTTIS | JACKSONVILLE FL | | 83 | |
| 04/06 | 29.00 | CHECK CARD PURCHASE NAVY EXCHANGE 06 | ATLANTIC BEACVA | | 83 | |
| 04/06 | 29.95 | CHECK CARD PURCHASE IWBCLUB | 866-6071071 NV | | 83 | |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/806/0175/0 /38
1000077569845
04/13/2009

ACCOUNT
STATEMENT

```
------------------------------------------------------------------------------------------------
                              WITHDRAWALS/DEBITS
DATE          AMOUNT DESCRIPTION                                      SR  BATCH
PAID
04/06          32.72 CHECK CARD PURCHASE                             83
                     BJS FUEL #9108        JACKSONVILLE FL
04/06          62.28 CHECK CARD PURCHASE                             83
                     THE AVONDALE GIF      JACKSONVILLE FL
04/06         409.04 CHECK CARD PURCHASE                             83
                     BJ WHOLESALE #01      JACKSONVILLE FL
04/06         836.65 CHECK CARD PURCHASE                             83
                     THE HOME DEPOT 6      JACKSONVILLE FL
04/07         130.42 CHECK CARD PURCHASE                             83
                     WINN-DIXIE  #00       NEPTUNE BEACHFL
04/07         146.67 CHECK CARD PURCHASE                             83
                     LOWES #01699*         JACKSONVILLE FL
04/08          71.02 CHECK CARD PURCHASE                             83
                     FAMILY DOLLAR #3      JACKSONVILLE FL
04/08          99.24 CHECK CARD PURCHASE                             83
                     LOWES #01699*         JACKSONVILLE FL
04/10          84.86 CHECK CARD PURCHASE                             83
                     SOUTHERN NUTRITI      JACKSONVILLE FL
04/10         158.93 CHECK CARD PURCHASE                             83
                     KMART                 JACKSONVILLE FL
04/13          30.48 CHECK CARD PURCHASE                             83
                     SHELL OIL 509438      JACKSONVILLE FL
04/13          50.77 CHECK CARD PURCHASE                             83
                     PROCTOR ACE HARD      NEPTUNE BEACHFL
04/13          57.78 CHECK CARD PURCHASE                             83
                     GOODYEAR AUTO SV      JACKSONVILLE FL
04/13         149.16 CHECK CARD PURCHASE                             83
                     GOODYEAR AUTO SV      JACKSONVILLE FL
04/13         186.87 CHECK CARD PURCHASE                             83
                     AVONLEA ANTIQUE       JACKSONVILLE FL
04/13         187.99 CHECK CARD PURCHASE                             83
                     USAA P&C PREMIUM      800-531-8111 TX
04/13           1.00 CHECK IMAGE STATEMENT FEE                       00

WITHDRAWALS/DEBITS:  59
```

```
------------------------------------------------------------------------------------------------
                              BALANCE ACTIVITY HISTORY
DATE        BALANCE         COLLECTED  DATE         BALANCE        COLLECTED
                            BALANCE                                BALANCE
03/13       13,059.83       13,059.83  03/30        11,243.94      11,243.94
03/16       12,778.80       12,778.80  03/31        11,184.46      11,184.46
03/17       12,533.08       12,533.08  04/01        11,039.33      11,039.33
03/18       12,414.08       12,414.08  04/02        11,010.28      11,010.28
03/19       12,389.18       12,389.18  04/03        10,877.66      10,877.66
03/20       12,246.83       12,246.83  04/06         9,292.29       9,292.29
03/23       12,026.40       12,026.40  04/07         9,015.20       9,015.20
03/24       11,973.29       11,973.29  04/08         8,873.78       8,873.78
03/25       11,821.71       11,821.71  04/10         8,629.99       8,629.99
03/26       11,676.54       11,676.54  04/13         7,965.94       7,965.94
03/27       11,458.86       11,458.86
```

MEMBER FDIC



**SunTrust**

**Current Statement**

```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE           MIN COL BALANCE:        7,908    04/14/09
CASE 23 308BK02133              AVG COL BALANCE:        7,909
800 FLORIDA BLVD                LAST STMT ENDING BALANCE:        7,965.94

           ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD        TIN
           FREE CHECK    1000077569845   04/14/2009 - 04/17/2009  265193573
BEGINNING BALANCE:            7,965.94
DEPOSITS/CREDITS:                 0.00
CHECKS/DEBITS:                  153.59
ENDING-BALANCE:               7,812.35
==================================================================================
DEPOSITS:    DATE          AMOUNT               DATE           AMOUNT
----------------------------------------------------------------------------------
CREDITS:     DATE          AMOUNT     DESCRIPTION
----------------------------------------------------------------------------------
==================================================================================
CHECKS:  CHECK NO   DATE        AMOUNT    CHECK NO   DATE        AMOUNT
----------------------------------------------------------------------------------
DEBITS:      DATE          AMOUNT     DESCRIPTION
             04/14          57.33     THE FISH COMPANY
             04/16          96.26     SHEP'S DISCOUNT
----------------------------------------------------------------------------------
==================================================================================
BALANCE HISTORY:     DATE        BALANCE         DATE        BALANCE
                     04/14      7,908.61         04/16      7,812.35
----------------------------------------------------------------------------------
```

*Fax to Leslie B,*
*212 -1779*


# SunTrust

Previous Statement

BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE          MIN COL BALANCE:        7,966    04/13/09
CASE 23 308BK02133             AVG COL BALANCE:       11,092
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:        13,648.66

           ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD        TIN
           FREE CHECK    1000077569845   03/13/2009 - 04/13/2009  265193573
BEGINNING BALANCE:        13,648.66
DEPOSITS/CREDITS:             68.20
CHECKS/DEBITS:             5,750.92
ENDING-BALANCE:            7,965.94
=================================================================================

| DEPOSITS: | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|

| CREDITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| | 03/23 | 39.36 | THE HOME DEPOT 6 |
| | 04/08 | 28.84 | LOWES #01699* |

=================================================================================

| CHECKS: | CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|---|

| DEBITS: | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|
| | 03/13 | 187.99 | USAA P&C PREMIUM |
| | 03/13 | 400.84 | THE HOME DEPOT 6 |
| | 03/16 | 30.00 | NAVY EXCHANGE 06 |
| | 03/16 | 42.80 | SEPHORA #416 ST |
| | 03/16 | 43.08 | THE TIMES |
| | 03/16 | 72.97 | THE CHEESECAKE F |
| | 03/16 | 92.18 | PETCO 1769  63 |
| | 03/17 | 57.93 | PROCTOR ACE HARD |
| | 03/17 | 86.14 | BJ WHOLESALE #01 |
| | 03/17 | 101.65 | FLORIDA BACKYARD |
| | 03/18 | 119.00 | HEALTH PLAN |
| | 03/19 | 24.90 | THE HOME DEPOT # |
| | 03/20 | 142.35 | WINN-DIXIE  #00 |
| | 03/23 | 110.18 | COMCAST      COMCAST |
| | 03/23 | 10.04 | SHELL OIL 509634 |
| | 03/23 | 35.95 | GEVALIA*SHIPMENT |
| | 03/23 | 103.62 | THE HOME DEPOT 6 |
| | 03/24 | 53.11 | TERRY'S COUNTRY |
| | 03/25 | 26.41 | GATE 1199 |
| | 03/25 | 32.83 | SEAFOOD KITCHEN |
| | 03/25 | 92.34 | WINN-DIXIE  #00 |
| | 03/26 | 10.00 | HONOR ACADEMY CC |
| | 03/26 | 19.00 | GLOBAL EXPEDITIO |
| | 03/26 | 116.17 | PROCTOR ACE HARD |
| | 03/27 | 217.68 | T-MOBILE    PCS SVC |
| | 03/30 | 7.00 | BEACH HUT CAFE |
| | 03/30 | 25.00 | FLORIDA THEATRE |
| | 03/30 | 28.57 | COLUMBIA RESTAUR |
| | 03/30 | 53.91 | COLUMBIA RESTAUR |
| | 03/30 | 100.44 | AUTOZONE #0408 |
| | 03/31 | 59.48 | TERRY'S COUNTRY |
| | 04/01 | 69.95 | DRI*8882102544GR |
| | 04/01 | 75.18 | OFFICE DEPOT #43 |

 **SUNTRUST**

Previous Statement

| | | |
|---|---|---|
| 04/02 | 10.69 | SPORTSPLEX-CKFR |
| 04/02 | 18.36 | SHELL OIL 509634 |
| 04/03 | 29.90 | LOWES #01699* |
| 04/03 | 102.72 | EDGE CITY |
| 04/06 | 144.98 | T-MOBILE     PCS SVC |
| 04/06 | 15.75 | EXXONMOBIL    42 |
| 04/06 | 25.08 | BISCOTTIS |
| 04/06 | 29.00 | NAVY EXCHANGE 06 |
| 04/06 | 29.95 | IWBCLUB |
| 04/06 | 32.72 | BJS FUEL #9108 |
| 04/06 | 62.20 | THE AVONDALE GIF |
| 04/06 | 409.04 | BJ WHOLESALE #01 |
| 04/06 | 836.65 | THE HOME DEPOT 6 |
| 04/07 | 130.42 | WINN-DIXIE   #00 |
| 04/07 | 146.67 | LOWES #01699* |
| 04/08 | 71.02 | FAMILY DOLLAR #3 |
| 04/08 | 99.24 | LOWES #01699* |
| 04/10 | 84.86 | SOUTHERN NUTRITI |
| 04/10 | 158.93 | KMART |
| 04/13 | 1.00 | CK IMG FEE |
| 04/13 | 30.48 | SHELL OIL 509438 |
| 04/13 | 50.77 | PROCTOR ACE HARD |
| 04/13 | 57.78 | GOODYEAR AUTO SV |
| 04/13 | 149.16 | GOODYEAR AUTO SV |
| 04/13 | 186.87 | AVONLEA ANTIQUE |
| 04/13 | 187.99 | USAA P&C PREMIUM |

--------------------------------------------------------------
==============================================================

| BALANCE HISTORY: | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|
| | 03/13 | 13,059.83 | 03/16 | 12,778.80 |
| | 03/17 | 12,533.08 | 03/18 | 12,414.08 |
| | 03/19 | 12,389.18 | 03/20 | 12,246.83 |
| | 03/23 | 12,026.40 | 03/24 | 11,973.29 |
| | 03/25 | 11,821.71 | 03/26 | 11,676.54 |
| | 03/27 | 11,458.86 | 03/30 | 11,243.94 |
| | 03/31 | 11,184.46 | 04/01 | 11,039.33 |
| | 04/02 | 11,010.28 | 04/03 | 10,877.66 |
| | 04/06 | 9,292.29 | 04/07 | 9,015.20 |
| | 04/08 | 8,873.78 | 04/10 | 8,629.99 |
| | 04/13 | 7,965.94 | | |

--------------------------------------------------------------

 **SunTrust**

Previous Statement

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE         MIN COL BALANCE:        35,491    03/17/09
CASE 23 308BK02133           AVG COL BALANCE:        42,211
800 FLORIDA BLVD             LAST STMT ENDING BALANCE:         36,141.85

              ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD          TIN
              FREE CHECK    1000075701366   03/17/2009 - 04/13/2009  265193573
BEGINNING BALANCE:          36,141.85
DEPOSITS/CREDITS:           16,479.38
CHECKS/DEBITS:               1,920.44
ENDING-BALANCE:             50,700.79
========================================================================
DEPOSITS:    DATE         AMOUNT              DATE          AMOUNT
             03/18      4,039.69             04/01        4,039.69
             04/06      8,400.00
------------------------------------------------------------------------
CREDITS:     DATE         AMOUNT      DESCRIPTION
------------------------------------------------------------------------
========================================================================
CHECKS:  CHECK NO  DATE        AMOUNT    CHECK NO   DATE       AMOUNT
            1035   03/17       650.00       1078    03/19        86.00
            1036   03/19       387.95       1037    03/30        53.00
            1042   04/07        25.00       1077    04/08       102.49
            1079   04/10       615.00
------------------------------------------------------------------------
DEBITS:      DATE         AMOUNT      DESCRIPTION
             04/13         1.00       CK IMG FEE
------------------------------------------------------------------------
========================================================================
BALANCE HISTORY:         DATE        BALANCE          DATE       BALANCE
                         03/17      35,491.85         03/18     39,531.54
                         03/19      39,057.59         03/30     39,004.59
                         04/01      43,044.28         04/06     51,444.28
                         04/07      51,419.28         04/08     51,316.79
                         04/10      50,701.79         04/13     50,700.79
------------------------------------------------------------------------
```


**SunTrust**

Previous Statement

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN   TTEE          MIN COL BALANCE:        35,491    03/17/09
CASE 23 308BK02133             AVG COL BALANCE:        42,211
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:         36,141.85

              ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD        TIN
              FREE CHECK    1000075701366   03/17/2009 - 04/13/2009  265193573
BEGINNING BALANCE:            36,141.85
DEPOSITS/CREDITS:             16,479.38
CHECKS/DEBITS:                 1,920.44
ENDING-BALANCE:               50,700.79
============================================================================
DEPOSITS:     DATE           AMOUNT              DATE          AMOUNT
              03/18         4,039.69            04/01        4,039.69
              04/06         8,400.00
--------------------------------------------------------------------------
CREDITS:      DATE           AMOUNT     DESCRIPTION
--------------------------------------------------------------------------
============================================================================
CHECKS:  CHECK NO  DATE       AMOUNT    CHECK NO   DATE        AMOUNT
         1035     03/17        650.00      1078   03/19          86.00
         1036     03/19        387.95      1037   03/30          53.00
         1042     04/07         25.00      1077   04/08         102.49
         1079     04/10        615.00
--------------------------------------------------------------------------
DEBITS:       DATE           AMOUNT     DESCRIPTION
              04/13            1.00     CK IMG FEE
--------------------------------------------------------------------------
============================================================================
BALANCE HISTORY:    DATE       BALANCE           DATE       BALANCE
                    03/17     35,491.85          03/18     39,531.54
                    03/19     39,057.59          03/30     39,004.59
                    04/01     43,044.28          04/06     51,444.28
                    04/07     51,419.28          04/08     51,316.79
                    04/10     50,701.79          04/13     50,700.79
--------------------------------------------------------------------------
```

2009-04-17 16:01 >> 19042121779 P 6/10

# SUNTRUST

**Current Statement**

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE              MIN COL BALANCE:        50,450    04/14/09
CASE 23 308BK02133               AVG COL BALANCE:        52,128
800 FLORIDA BLVD                 LAST STMT ENDING BALANCE:         50,700.79

          ACCOUNT TYPE  ACCOUNT NUMBER   STATEMENT PERIOD        TIN
          FREE CHECK    1000075701366    04/14/2009 - 04/17/2009  265193573
BEGINNING BALANCE:          50,700.79
DEPOSITS/CREDITS:            4,039.69
CHECKS/DEBITS:                 934.76
ENDING-BALANCE:             53,805.72
========================================================================
DEPOSITS:    DATE           AMOUNT              DATE           AMOUNT
             04/15        4,039.69
------------------------------------------------------------------------
CREDITS:     DATE           AMOUNT     DESCRIPTION
------------------------------------------------------------------------
========================================================================
CHECKS:  CHECK NO   DATE        AMOUNT    CHECK NO   DATE        AMOUNT
         1039    04/14         250.76       1043   04/15         684.00
------------------------------------------------------------------------
DEBITS:      DATE           AMOUNT     DESCRIPTION
------------------------------------------------------------------------
========================================================================
BALANCE HISTORY:    DATE         BALANCE          DATE        BALANCE
                    04/14      50,450.03         04/15      53,805.72
------------------------------------------------------------------------
```

04/17/2009            Printed by: John Haywood Brigman                    Page 1

 **SUNTRUST**

**Current Statement**

```
BONITA DONOVAN CH 11 DIP OPER ACCT BUS B
BONITA DONOVAN  TTEE              MIN COL BALANCE:        50,450    04/14/09
CASE 23 308BK02133               AVG COL BALANCE:        52,128
800 FLORIDA BLVD                 LAST STMT ENDING BALANCE:          50,700.79

         ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD          TIN
          FREE CHECK   1000075701366   04/14/2009 - 04/17/2009  265193573
BEGINNING BALANCE:          50,700.79
DEPOSITS/CREDITS:            4,039.69
CHECKS/DEBITS:                 934.76
ENDING-BALANCE:             53,805.72
================================================================================
DEPOSITS:    DATE         AMOUNT               DATE          AMOUNT
             04/15        4,039.69
--------------------------------------------------------------------------------
CREDITS:     DATE         AMOUNT      DESCRIPTION
--------------------------------------------------------------------------------
================================================================================
CHECKS:  CHECK NO   DATE       AMOUNT    CHECK NO   DATE        AMOUNT
           1039    04/14       250.76      1043    04/15        684.00
--------------------------------------------------------------------------------
DEBITS:      DATE         AMOUNT      DESCRIPTION
--------------------------------------------------------------------------------
================================================================================
BALANCE HISTORY:     DATE         BALANCE          DATE        BALANCE
                     04/14       50,450.03         04/15      53,805.72
--------------------------------------------------------------------------------
```


**SUNTRUST**

**Current Statement**

```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE          MIN COL BALANCE:        7,908    04/14/09
CASE 23 308BK02133             AVG COL BALANCE:        7,909
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:         7,965.94

              ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD        TIN
              FREE CHECK    1000077569845   04/14/2009 - 04/17/2009  265193573
BEGINNING BALANCE:             7,965.94
DEPOSITS/CREDITS:                  0.00
CHECKS/DEBITS:                   153.59
ENDING-BALANCE:                7,812.35
=================================================================================
DEPOSITS:     DATE           AMOUNT              DATE           AMOUNT
---------------------------------------------------------------------------------
CREDITS:      DATE           AMOUNT      DESCRIPTION
---------------------------------------------------------------------------------
=================================================================================
CHECKS:  CHECK NO   DATE       AMOUNT     CHECK NO   DATE        AMOUNT
---------------------------------------------------------------------------------
DEBITS:       DATE           AMOUNT      DESCRIPTION
              04/14           57.33      THE FISH COMPANY  food
              04/16           96.26      SHEP'S DISCOUNT   food
---------------------------------------------------------------------------------
=================================================================================
BALANCE HISTORY:      DATE         BALANCE          DATE         BALANCE
                      04/14        7,908.61         04/16        7,812.35
---------------------------------------------------------------------------------
```



```
BONITA DONOVAN CH 11 DIP HOUSEHLD ACCT B
BONITA A DONOVAN TTEE          MIN COL BALANCE:       7,966    04/13/09
CASE 23 308BK02133             AVG COL BALANCE:      11,092
800 FLORIDA BLVD               LAST STMT ENDING BALANCE:      13,648.66

          ACCOUNT TYPE  ACCOUNT NUMBER    STATEMENT PERIOD          TIN
          FREE CHECK    1000077569845   03/13/2009 - 04/13/2009  265193573
BEGINNING BALANCE:        13,648.66
DEPOSITS/CREDITS:             68.20
CHECKS/DEBITS:             5,750.92
ENDING-BALANCE:            7,965.94
========================================================================
DEPOSITS:   DATE        AMOUNT              DATE            AMOUNT
------------------------------------------------------------------------
CREDITS:    DATE        AMOUNT        DESCRIPTION
            03/23        39.36        THE HOME DEPOT 6  } Repairs
            04/08        28.84        LOWES #01699*
------------------------------------------------------------------------
========================================================================
CHECKS:  CHECK NO  DATE      AMOUNT   CHECK NO  DATE        AMOUNT
------------------------------------------------------------------------
DEBITS:     DATE        AMOUNT        DESCRIPTION
            03/13       187.99        USAA P&C PREMIUM   Ins.
            03/13       400.84        THE HOME DEPOT 6   Home (Household)
            03/16        30.00        NAVY EXCHANGE 06
            03/16        42.80        SEPHORA #416 ST  } Personal
            03/16        43.08        THE TIMES          ad for rental
            03/16        72.97        THE CHEESECAKE F } Food
            03/16        92.18        PETCO  1769   63   Household
            03/17        57.93        PROCTOR ACE HARD   FOOD
            03/17        86.14        BJ WHOLESALE #01   Poorly - household
            03/17       101.65        FLORIDA BACKYARD   dental Ins.
            03/18       119.00        HEALTH PLAN
            03/19        24.90        THE HOME DEPOT #   Household
            03/20       142.35        WINN-DIXIE   #00   Food
            03/23       110.18        COMCAST        COMCAST
            03/23        10.04        SHELL OIL 509634   gas
            03/23        35.95        GEVALIA*SHIPMENT   Coffee
            03/23       103.62        THE HOME DEPOT 6   Rental Home repair
            03/24        53.11        TERRY'S COUNTRY    Food
            03/25        26.41        GATE 1199          Gas
            03/25        32.83        SEAFOOD KITCHEN  } food
            03/25        92.34        WINN-DIXIE   #00
            03/26        10.00        HONOR ACADEMY CC
            03/26        19.00        GLOBAL EXPEDITIO   Yily
            03/26       116.17        PROCTOR ACE HARD   Home maintenance
            03/27       217.68        T-MOBILE     PCS SVC
            03/30         7.00        BEACH HUT CAFE     Food
            03/30        25.00        FLORIDA THEATRE    ticket
            03/30        28.57        COLUMBIA RESTAUR } Food
            03/30        53.91        COLUMBIA RESTAUR
            03/30       100.44        AUTOZONE #0408     Battery - Car
            03/31        59.48        TERRY'S COUNTRY    food
            04/01        69.95        DRI*8882102544GR
            04/01        75.18        OFFICE DEPOT #43
```

 **SunTrust**

Previous Statement

| 04/02 | 10.69 | SPORTSPLEX-CKFR |
| 04/02 | 18.36 | SHELL OIL 509634 — *gas* |
| 04/03 | 29.90 | LOWES #01699* *H.H.* |
| 04/03 | 102.72 | EDGE CITY — *Clothing Easter Lily* |
| 04/06 | 144.98 | T-MOBILE PCS SVC |
| 04/06 | 15.75 | EXXONMOBIL 42 — *gas* |
| 04/06 | 25.08 | BISCOTTIS — *food* |
| 04/06 | 29.00 | NAVY EXCHANGE 06 — *Clothing* |
| 04/06 | 29.95 | IWBCLUB |
| 04/06 | 32.72 | BJS FUEL #9108 — *gas* |
| 04/06 | 62.20 | THE AVONDALE *Gift* |
| 04/06 | 409.04 | BJ WHOLESALE #01 — *food* |
| 04/06 | 836.65 | THE HOME DEPOT 6 — *Repairs rental* |
| 04/07 | 130.42 | WINN-DIXIE #00 — *food* |
| 04/07 | 146.67 | LOWES #01699* |
| 04/08 | 71.02 | FAMILY DOLLAR #3 *Household* |
| 04/08 | 99.24 | LOWES #01699* |
| 04/10 | 84.86 | SOUTHERN NUTRITI — *medical* |
| 04/10 | 158.93 | KMART *Household.* |
| 04/13 | 1.00 | CK IMG FEE |
| 04/13 | 30.48 | SHELL OIL 509438 *gas* |
| 04/13 | 50.77 | PROCTOR ACE HARD — *household* |
| 04/13 | 57.78 | GOODYEAR AUTO SV *tire/service-merc.* |
| 04/13 | 149.16 | GOODYEAR AUTO SV |
| 04/13 | 186.87 | AVONLEA ANTIQUE |
| 04/13 | 187.99 | USAA P&C PREMIUM *Ins.* |

BALANCE HISTORY:

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/13 | 13,059.83 | 03/16 | 12,778.80 |
| 03/17 | 12,533.08 | 03/18 | 12,414.08 |
| 03/19 | 12,389.18 | 03/20 | 12,246.83 |
| 03/23 | 12,026.40 | 03/24 | 11,973.29 |
| 03/25 | 11,821.71 | 03/26 | 11,676.54 |
| 03/27 | 11,458.86 | 03/30 | 11,243.94 |
| 03/31 | 11,184.46 | 04/01 | 11,039.33 |
| 04/02 | 11,010.28 | 04/03 | 10,877.66 |
| 04/06 | 9,292.29 | 04/07 | 9,015.20 |
| 04/08 | 8,873.78 | 04/10 | 8,629.99 |
| 04/13 | 7,965.94 | | |